# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF IOWA

## CHAPTER 11 MONTHLY OPERATING REPORT

Case No.  18-01297                          Report Month/Year 11/18

Debtor     VeroBlue Farms USA, Inc.

This report is due 21 days after the end of the month.  Debtor must attach each of the required forms or documents unless the U.S. Trustee has waived the requirement.  The report must be filed with the Court.  A signed hard copy must be provided to the U.S. Trustee.

| The debtor has provided the following with this monthly operating report: | | Yes | No |
|---|---|---|---|
| UST-2A | **Comparative Balance Sheet** | X | ❑ |
| UST-2B | **Comparative Income Statement** | X | ❑ |
| UST-2C | **Cash Receipts and Disbursements Statement** | X | ❑ |
| | *Continuation Sheet for Each Account* | X | ❑ |
| | *Detailed List of Receipts and Disbursements for Each Account* | X | ❑ |
| | *Bank Statement for Each Account* | X | ❑ |
| | *Bank Reconciliation for Each Account* | X | ❑ |
| UST-2D | **Supplemental Information** | X | ❑ |

*I declare under penalty of perjury that this Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Date: **December 21, 2018**                Name:  Norman McCowan

Signature: *Norma M⁻Cowan*

Title:  President

## VeroBlue Farms USA Inc.
## VeroBlue Farms USA, Inc (Consolidated)
# Balance Sheet

| Financial Row | Current Month 30-Nov | Petition Date 20-Sep |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank** | | |
| **10000 - Operating Cash** | | |
| 10001 - First State Bank Reserve:  8136 | $0.00 | $194.21 |
| 10002 - First State Bank Oper : 1424 (IF) | $0.00 | $33,205.51 |
| 10003 - First State Bank DIP : 3423 (Operating Account) | $48,663.03 | $0.00 |
| **Total - 10000 - Operating Cash** | **$48,663.03** | **$33,399.72** |
| 10200 - UMB CD (IF) | $100,474.34 | $100,150.00 |
| 10999 - Cash Clearing - IF | $8,521.24 | $0.00 |
| **Total Bank** | **$157,658.61** | **$133,549.72** |
| **Accounts Receivable** | | |
| 12000 - Accounts Receivable - Trade | $203,666.23 | $193,637.58 |
| **Total Accounts Receivable** | **$203,666.23** | **$193,637.58** |
| **Other Current Asset** | | |
| 10100 - Trust Account - Moglia | $40,000.00 | $80,000.00 |
| 10105 - Trust Account - Ag & Business Legal Strategies | $40,000.00 | $189,000.00 |
| 10110 - Trust Account - Elderkin & Pirnie | $40,000.00 | $80,000.00 |
| 10115 - Trust Account - Thompson Coburn LLP | $100,482.82 | $150,000.00 |
| 10120 - Trust Account - Davis Law Firm | $40,000.00 | $19,976.50 |
| **12200 - Accounts Receivable - Other** | | |
| 12520 - Receivable from Faivre | $173,720.31 | $173,720.31 |
| 12530 - Receivable from Pacific Consolidated Industries | $52,166.41 | $67,166.41 |
| **Total - 12200 - Accounts Receivable - Other** | **$225,886.72** | **$240,886.72** |
| **13000 - I/C A/R** | | |
| 13010 - I/C A/R - VBF USA | $0.00 | $523,954.58 |
| 13040 - I/C A/R - VBF Transport | $0.00 | ($7,414.20) |
| **Total - 13000 - I/C A/R** | **$0.00** | **$516,540.38** |
| **14000 - Inventory** | | |
| **14100 - Raw Materials** | | |
| 14150 - Fish Feed | $140,497.25 | $212,444.93 |
| **Total - 14100 - Raw Materials** | **$140,497.25** | **$212,444.93** |
| 14170 - Consumables Inventory | $28,675.74 | $28,675.74 |
| 14180 - Preventive Maintenance Parts | $159,822.43 | $159,822.43 |
| **14300 - Finished Goods** | | |
| 14400 - Fish | $0.00 | $58,139.26 |
| **Total - 14300 - Finished Goods** | **$0.00** | **$58,139.26** |
| **Total - 14000 - Inventory** | **$328,995.42** | **$459,082.36** |
| **14800 - Biological Asset** | | |
| 14805 - Fingerlings | $0.00 | $28,743.21 |
| 14810 - Grow Tank Fish | $154,487.62 | $623,023.03 |
| 14890 - Fair Value - Cost to Sell Adj | $247,737.01 | $1,182,739.57 |
| **Total - 14800 - Biological Asset** | **$402,224.63** | **$1,834,505.81** |
| **15000 - Prepaid Exp, Deposits & Other** | | |
| 15000 - Prepaid Exp, Deposits & Other | $2,500.00 | $0.00 |
| **15100 - Prepaid Expenses** | | |
| | $5,000.00 | $0.00 |
| 15015 - Prepaid Utility - Prairie Energy | $8,851.00 | $0.00 |
| 15020 - Prepaid Utility - Black Hills Energy | $16,458.00 | $0.00 |
| 15025 - Prepaid Utility - Midland Power | $5,529.00 | $0.00 |
| 15030 - Prepaid Utility - Electric - City of WC | $48,553.00 | $0.00 |
| 15033 - Prepaid Utility - Home Service - City of WC | $640.00 | $0.00 |
| 15035 - Prepaid Utility - Sewer - City of WC | $24,599.00 | $0.00 |
| 15040 - Prepaid Utility - Mediacom UF | $386.00 | $0.00 |

## VeroBlue Farms USA Inc.
## VeroBlue Farms USA, Inc (Consolidated)
# Balance Sheet

| Financial Row | Current Month 30-Nov | Petition Date 20-Sep |
|---|---:|---:|
| 15110 - Prepaid Travel - American Airlines | $3,129.43 | $40,681.06 |
| 15115 - Prepaid Testing - AgSource Labs | $1,200.00 | $0.00 |
| **15140 - Prepaid - Insurance** | | |
| 15145 - General Liab, Commercial Prop and Umbrella | $34,795.55 | $33,785.55 |
| 15146 - Auto Insurance | $5,811.06 | $0.00 |
| **Total - 15140 - Prepaid - Insurance** | **$40,606.61** | **$33,785.55** |
| 15153 - Pre-paid - Ames Motor Co and Forklift of DM  Vehicle Lease | $113,301.71 | $113,301.71 |
| **Total - 15100 - Prepaid Expenses** | **$268,253.75** | **$187,768.32** |
| **15160 - Prepaid - Deposits** | | |
| 15210 - Other | $63,658.00 | $63,658.00 |
| **Total - 15160 - Prepaid - Deposits** | **$63,658.00** | **$63,658.00** |
| **Total - 15000 - Prepaid Exp, Deposits & Other** | **$334,411.75** | **$251,426.32** |
| **Total Other Current Asset** | **$1,552,001.34** | **$3,821,418.09** |
| **Total Current Assets** | **$1,913,326.18** | **$4,148,605.39** |
| **Fixed Assets** | | |
| **16000 - Fixed Assets** | | |
| 16100 - Computer & Equip | $372,890.30 | $372,890.30 |
| 16200 - Office Furniture | $118,391.47 | $118,391.47 |
| 16300 - Fish Tanks | $15,869,991.89 | $15,869,991.89 |
| 16400 - Fish Farming Equipment | $15,259,013.63 | $15,259,013.63 |
| 16500 - Vehicles and Trailers | $714,300.06 | $714,300.06 |
| 16600 - Buildings | $9,577,643.76 | $9,577,643.76 |
| 16700 - Leasehold Improvements | $321,691.60 | $321,691.60 |
| 16800 - Land | $435,000.00 | $435,000.00 |
| 16900 - Wells | $112,016.88 | $112,016.88 |
| 16990 - Accumulated Depreciation | ($6,006,192.90) | ($5,241,416.20) |
| **Total - 16000 - Fixed Assets** | **$36,714,746.69** | **$37,539,523.39** |
| **17000 - Construction In Progress** | | |
| 17030 - VBF-03 All Farms Oper Equip | $600.00 | $600.00 |
| 17090 - VBF-09 Urban Farm Barn 6&7 Building Construction | $1,399,071.76 | $1,399,071.76 |
| 17100 - VBF-10 Urban Farm Barn 6&7 Equip | $2,104,899.70 | $2,104,899.70 |
| 17120 - VBF-12 Ten Barn Farm #1 | $99,490.19 | $99,490.19 |
| 17130 - VBF-13 Ten Barn Farm #1 Aquaculture Equip | $21,316.55 | $21,316.55 |
| 17140 - VBF-14 Pre-Nursery Blairsburg Bldg B | $99,866.85 | $99,866.85 |
| 17170 - VBF-17 Retrofit Project - Pranger Enterprises | $510,288.56 | $510,288.56 |
| **Total - 17000 - Construction In Progress** | **$4,235,533.61** | **$4,235,533.61** |
| **Total Fixed Assets** | **$40,950,280.30** | **$41,775,057.00** |
| **Other Assets** | | |
| **19000 - Other Assets** | | |
| 19040 - Intangible Assets | $325,000.00 | $325,000.00 |
| 19050 - Intellectual Property | $2,750,000.00 | $2,750,000.00 |
| 19060 - Goodwill | $805,658.74 | $805,658.74 |
| 19070 - Trademarks | $12,296.30 | $12,296.30 |
| 19200 - Accum Amort Other Assets | ($600,714.41) | ($552,380.83) |
| **Total - 19000 - Other Assets** | **$3,292,240.63** | **$3,340,574.21** |
| **Total Other Assets** | **$3,292,240.63** | **$3,340,574.21** |
| **Total ASSETS** | **$46,155,847.11** | **$49,264,236.60** |
| **LIABILITIES & EQUITY** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 20000 - Accounts Payable | $1,800,695.28 | $1,800,695.28 |
| 20100 - Accounts Payable - Current | $1,008,542.15 | $994,831.52 |
| 20110 - Accounts Payable - Post BK Filing | $199,798.93 | $0.00 |
| **Total Accounts Payable** | **$3,009,036.36** | **$2,795,526.80** |

# VeroBlue Farms USA Inc.
## VeroBlue Farms USA, Inc (Consolidated)
# Balance Sheet

| Financial Row | Current Month 30-Nov | Petition Date 20-Sep |
|---|---|---|
| **Other Current Liability** | | |
| **20200 - I/C A/P** | | |
| 20230 - I/C A/P - VBF IF | $0.00 | $516,540.38 |
| **Total - 20200 - I/C A/P** | **$0.00** | **$516,540.38** |
| **22000 - Accrued Expense** | | |
| 22100 - Payroll | $5,250.00 | $5,250.00 |
| 22200 - Interest | $399,430.28 | $233,059.58 |
| 22300 - Other | $539,502.92 | $539,502.92 |
| **Total - 22000 - Accrued Expense** | **$944,183.20** | **$777,812.50** |
| 22650 - Deferred Lease Payment | $120,947.15 | $120,947.15 |
| **Total Other Current Liability** | **$1,065,130.35** | **$1,415,300.03** |
| **Total Current Liabilities** | **$4,074,166.71** | **$4,210,826.83** |
| **Long Term Liabilities** | | |
| **24000 - Long Term Note Payable** | | |
| 24252 - Broadmoor Financial | $49,660,796.66 | $48,777,796.66 |
| 24253 - Alder Aqua Ltd - Incremental borrowing | $5,735,475.00 | $5,025,475.00 |
| 24900 - Puttable Shares of Common Stock - Directors | $200,000.00 | $200,000.00 |
| **Total - 24000 - Long Term Note Payable** | **$55,596,271.66** | **$54,003,271.66** |
| **Total Long Term Liabilities** | **$55,596,271.66** | **$54,003,271.66** |
| **Equity** | | |
| **30000 - Stockholders' Equity** | | |
| **31000 - Common Stock** | | |
| 31010 - VBF Inc -  Invest in VBF USA | $475,000.00 | $475,000.00 |
| 31011 - VBF Inc - Founders Stock | $16.40 | $16.40 |
| 31012 - VBF Inc - Stock Issued For Acquisitions | $6.10 | $6.10 |
| 31013 - VBF Inc - Friends and Family US$0.50 | $2,000,000.00 | $2,000,000.00 |
| 31014 - VBF Inc - Common Stock US$0.75 | $100,000.50 | $100,000.50 |
| 31015 - VBF Inc - Common Stock US$0.90 | $3,394,330.20 | $3,394,330.20 |
| 31017 - VBF Inc - Common Stock US$1.00 | $110,000.00 | $110,000.00 |
| 31018 - VBF Inc - Common Stock - Stock Compensati | $630,000.20 | $630,000.20 |
| 31019 - VBF Inc - Capital Stock Issuance Related | ($110,788.48) | ($110,788.48) |
| 31020 - VBF USA Common Stock $1.00 | $4,275,525.36 | $4,275,525.36 |
| 32000 - C/S - Additional Paid in Capital | ($657,540.54) | ($657,540.54) |
| **Total - 31000 - Common Stock** | **$10,216,549.74** | **$10,216,549.74** |
| **33000 - Preferred Stock** | | |
| 33020 - VBF USA - Preferred Stock $1.00 | $505,857.14 | $505,857.14 |
| 33021 - VBF USA - Pref Stock Issuance Cost | ($1,008,178.60) | ($1,008,178.60) |
| 33900 - P/S - Additional Paid in Capital | $41,568,512.00 | $41,568,512.00 |
| **Total - 33000 - Preferred Stock** | **$41,066,190.54** | **$41,066,190.54** |
| **Total - 30000 - Stockholders' Equity** | **$51,282,740.28** | **$51,282,740.28** |
| Retained Earnings | ($46,922,517.40) | ($46,922,517.40) |
| Net Income | ($17,874,814.14) | ($13,310,084.77) |
| **Total Equity** | **($13,514,591.26)** | **($8,949,861.89)** |
| **Total LIABILITIES & EQUITY** | **$46,155,847.11** | **$49,264,236.60** |

## VeroBlue Farms USA Inc.
## VeroBlue Farms USA, Inc (Consolidated)
# Income Statement

| Financial Row | Current Month Nov 2018 | Petition-to-Date |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **40000 - Sales** | | |
| 40000 - Sales | $40,410.00 | $39,775.40 |
| **41000 - Fish** | | |
| 41100 - Live | $213,031.00 | $543,268.55 |
| 41200 - Dead On Ice | $30,163.90 | $111,358.60 |
| 41300 - Fillet | $0.00 | $4,000.00 |
| **Total - 41000 - Fish** | **$243,194.90** | **$658,627.15** |
| **46000 - Other** | | |
| 46600 - Water Treatment Chemicals | $0.00 | $0.00 |
| 47200 - Consulting | $0.00 | $0.00 |
| 47600 - Other | $0.00 | $0.00 |
| **Total - 46000 - Other** | **$0.00** | **$0.00** |
| **Total - 40000 - Sales** | **$283,604.90** | **$698,402.55** |
| **Total - Income** | **$283,604.90** | **$698,402.55** |
| **Cost Of Sales** | | |
| **50000 - Cost of Sales** | | |
| **51000 - Fish - Variable (Feed & Fingerling)** | | |
| 51100 - Live | $54,248.15 | $142,112.59 |
| 51200 - Dead On Ice | $11,625.83 | $32,020.29 |
| 51300 - Fillet | $0.00 | $210.59 |
| 51400 - Physical Inventory Adj | $181,199.39 | $511,903.48 |
| **Total - 51000 - Fish - Variable (Feed & Fingerling)** | **$247,073.37** | **$686,246.95** |
| **52000 - Fish - Fix** | | |
| 52100 - Labor - PEO | $0.00 | $0.00 |
| 53000 - Filleting Cost | $2,270.50 | $7,736.00 |
| 54000 - Packaging | $0.00 | $1,574.38 |
| 55000 - Delivery | $42,898.80 | $120,034.93 |
| **Total - 52000 - Fish - Fix** | **$45,169.30** | **$129,345.31** |
| **56000 - Other** | | |
| 56600 - Water Treatment Chemicals | $0.00 | $5,200.87 |
| 57000 - Services | $130.05 | $180.05 |
| 57600 - Other | $1,032.88 | $1,536.26 |
| **Total - 56000 - Other** | **$1,162.93** | **$6,917.18** |
| **Total - 50000 - Cost of Sales** | **$293,405.60** | **$822,509.44** |
| **Total - Cost Of Sales** | **$293,405.60** | **$822,509.44** |
| **Gross Profit** | **($9,800.70)** | **($124,106.89)** |
| **Expense** | | |
| **60000 - Personnel Related Expenses** | | |
| 60100 - PEO Exp | $121,819.13 | $458,868.39 |
| 60101 - PEO - Nextep fees | $0.00 | $0.00 |
| 60115 - PEO -Rcls to Cost Of Production | $0.00 | $0.00 |
| 60810 - Recruiting | $0.00 | $0.00 |
| **Total - 60000 - Personnel Related Expenses** | **$121,819.13** | **$458,868.39** |
| **62000 - Professional Fees** | | |
| **62100 - Legal** | | |
| 62102 - General Corporate | $44,438.40 | $422,229.79 |
| **Total - 62100 - Legal** | **$44,438.40** | **$422,229.79** |
| 62200 - Accounting | $239.30 | $478.60 |
| 62300 - Consulting | $104,442.36 | $295,528.35 |
| 62400 - Engineering | $10,000.00 | $10,000.00 |
| **Total - 62000 - Professional Fees** | **$159,120.06** | **$728,236.74** |
| **70000 - Facilities** | | |
| 70010 - Water Treatments | $22,665.68 | $37,239.78 |
| 70020 - Water Testing | $97.25 | $2,148.75 |
| 70030 - Fish Testing | $0.00 | $735.00 |
| 70100 - Rent | $6,900.00 | $9,200.00 |
| 70200 - Utilities - Electricity | $65,635.05 | $80,408.56 |
| 70210 - Utilities - Gas | $11,963.44 | $21,894.23 |

## VeroBlue Farms USA Inc.
## VeroBlue Farms USA, Inc (Consolidated)
# Income Statement

| Financial Row | Current Month Nov 2018 | Petition-to-Date |
|---|---|---|
| 70225 - Sewer | $0.00 | $517.07 |
| 70230 - Utilities - LP | $1,852.61 | $1,852.61 |
| 70240 - Trash and Landfill | $6,871.52 | $16,917.07 |
| 70250 - Laboratory Testing | $501.35 | $986.70 |
| 70300 - Building Repairs | $2,789.91 | $11,825.48 |
| 70350 - Expensed Equipment and Repairs | $21,572.21 | $39,008.35 |
| 70370 - Expensed Vehicle Repairs | $5,505.80 | $23,535.20 |
| 70500 - Janitorial Service | $6,095.45 | $7,629.25 |
| 70600 - Company Vehicle Operating Lease | $5,824.80 | $17,505.23 |
| **Total - 70000 - Facilities** | **$158,275.07** | **$271,403.28** |
| 72000 - Office | | |
| 72010 - Telephone | | |
| 72020 - Telephone - Office | $401.60 | $521.40 |
| 72030 - Telephone - Mobile | $1,333.14 | $2,079.47 |
| 72040 - Telephone - Internet and Web | $775.64 | $1,487.02 |
| **Total - 72010 - Telephone** | **$2,510.38** | **$4,087.89** |
| 72100 - Office Supplies | $658.26 | $1,176.32 |
| 72200 - Printing and Reproduction | $0.00 | $0.00 |
| 72300 - Expensed Computer H/W and S/W | $1,160.37 | $2,320.18 |
| 72320 - NetSuite Software SAAS Fees | $0.00 | $12,500.00 |
| 72350 - Expensed Office Furnishings | $0.00 | $0.00 |
| 72400 - Equipment Rental and Repair | $0.00 | $0.00 |
| 72500 - Postage and Delivery | $935.46 | $4,172.24 |
| 72600 - Business Licenses / Fees / Tax | | |
| 72620 - Licenses and Permits | $2,875.53 | $4,018.99 |
| 72630 - Franchise and Business Taxes | $0.00 | $82.90 |
| 72640 - Property Tax | $0.00 | $0.00 |
| **Total - 72600 - Business Licenses / Fees / Tax** | **$2,875.53** | **$4,101.89** |
| **Total - 72000 - Office** | **$8,140.00** | **$28,358.52** |
| 73000 - Insurance | | |
| 73100 - Group Health - Medical | $0.00 | $33.00 |
| 73500 - Work Comp | $0.00 | $0.00 |
| 73800 - Umbrella Coverage | $0.00 | $0.00 |
| 73900 - Property Insurance | $0.00 | ($8,304.58) |
| **Total - 73000 - Insurance** | **$0.00** | **($8,271.58)** |
| 75000 - Marketing | | |
| 75100 - Marketing | $0.00 | $5,060.00 |
| 75300 - Whole Fish Samples | $3,250.00 | $3,250.00 |
| **Total - 75000 - Marketing** | **$3,250.00** | **$8,310.00** |
| 76000 - Travel & Entertainment | | |
| 76100 - Meals | $693.65 | $2,238.43 |
| 76200 - Entertainment | $0.00 | $0.00 |
| 76600 - Travel | $19,561.33 | $54,358.35 |
| **Total - 76000 - Travel & Entertainment** | **$20,254.98** | **$56,596.78** |
| 78000 - Other Operating Expense | | |
| 78100 - Bank Service Charges | $933.38 | $7,495.76 |
| 78400 - Dues and Subscriptions | $0.00 | $0.00 |
| 78900 - Miscellaneous | $1,185.00 | $32,587.39 |
| 78950 - Late fees charges | $0.00 | $0.00 |
| **Total - 78000 - Other Operating Expense** | **$2,118.38** | **$40,083.15** |
| 79000 - Depreciation & Amortization | | |
| 79100 - Depreciation | $353,475.85 | $824,776.70 |
| 79200 - Amortization | $20,714.29 | $48,333.58 |
| **Total - 79000 - Depreciation & Amortization** | **$374,190.14** | **$873,110.28** |
| **Total - Expense** | **$847,167.76** | **$2,456,695.56** |
| **Net Ordinary Income** | **($856,968.46)** | **($2,580,802.45)** |
| Other Income and Expenses | | |
| Other Income | | |
| 80000 - Other Income | | |
| 81000 - Interest Income | $0.00 | $334.34 |

### VeroBlue Farms USA Inc.
### VeroBlue Farms USA, Inc (Consolidated)
## Income Statement

| Financial Row | Current Month Nov 2018 | Petition-to-Date |
|---|---|---|
| 81300 - Change FV of Biological Assets | ($211,125.83) | ($935,002.56) |
| 81920 - Other Income - Sale of Scrap Materials | $0.00 | $112.00 |
| 81930 - Beam Building Site Cleanup Income | $0.00 | $0.00 |
| **Total - 80000 - Other Income** | **($211,125.83)** | **($934,556.22)** |
| **Total - Other Income** | **($211,125.83)** | **($934,556.22)** |
| **Other Expense** | | |
| **82000 - Other Expenses** | | |
| 82100 - Interest Expense | $440,380.94 | $1,049,370.70 |
| **Total - 82000 - Other Expenses** | **$440,380.94** | **$1,049,370.70** |
| **Total - Other Expense** | **$440,380.94** | **$1,049,370.70** |
| **Net Other Income** | **($651,506.77)** | **($1,983,926.92)** |
| **Net Income** | **($1,508,475.23)** | **($4,564,729.37)** |

## Chapter 11 Monthly Operating Report -
**Cash Receipts and Disbursements Statement**

| Case No. | 18-01297 | **Report Month/Year** | November 2018 |
|---|---|---|---|
| **Debtor** | VeroBlue Farms USA, Inc. | | |

For Period:    11/1/2018 to 11/30/2018

| Account Number | Petty Cash |
|---|---|

**Cash Receipts Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/03/18 | Golden Sea Fish Company | Sales Deposits on Account | 4,000.00 |
| 11/10/18 | Golden Sea Fish Company | Sales Deposits on Account | 6,000.00 |
| 11/17/18 | Golden Sea Fish Company | Sales Deposits on Account | 6,040.00 |
| 11/21/18 | Golden Sea Fish Company | Sales Deposits on Account | 7,940.00 |
| **Total Cash Receipts** | | | 23,980.00 |

**Cash Disbursements Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/02/18 | Jeff Holdgrafer | Fuel | 67.60 |
| 11/02/18 | Christine Hunyh | Meals | 180.00 |
| 11/03/18 | Jesse Bakken | Fish Hauling - Travel Expenses | 1,557.57 |
| 11/05/18 | Ray Davidson | Fish Hauling - Travel Expenses | 1,439.94 |
| 11/06/18 | Christine Hunyh | Maintenance Supplies | 203.19 |
| 11/06/18 | Bob Marshal | Fish Hauling - Travel Expenses | 1,238.40 |
| 11/07/18 | Jeff Holdgrafer | Maintenance Supplies | 119.90 |
| 11/07/18 | Jeff Holdgrafer | Fuel | 134.01 |
| 11/07/18 | Mike Johnson | Fish Hauling - Travel Expenses | 200.00 |
| 11/08/18 | Jeff Holdgrafer | Maintenance Supplies | 41.76 |
| 11/09/18 | Curtiss Johnson | Fish Hauling - Travel Expenses | 28.00 |
| 11/09/18 | Zach Williams | Fish Hauling - Travel Expenses | 1,371.29 |
| 11/10/18 | Mike Rockwell | Fish Hauling - Travel Expenses | 1,534.54 |
| 11/12/18 | Zach Williams | Fish Hauling - Supplies | 362.00 |
| 11/12/18 | Zach Williams | Fish Hauling - Travel Expenses | 1,056.18 |
| 11/13/18 | Randy Chalfant | Mileage | 410.40 |
| 11/14/18 | Ethan Sorenson | Operating Supplies | 7.00 |
| 11/14/18 | Jeff Holdgrafer | Fuel | 80.00 |
| 11/16/18 | Mike Johnson | Fish Hauling - Travel Expenses | 200.00 |
| 11/16/18 | Mike Rockwell | Fish Hauling - Travel Expenses | 1,447.13 |
| 11/20/18 | Mike Johnson | Fish Hauling - Travel Expenses | 100.00 |
| 11/20/18 | Bob Marshall | Fish Hauling - Travel Expenses | 1,541.77 |
| 11/21/18 | Jeff Holdgrafer | Fuel | 143.25 |
| 11/21/18 | Mike Rockwell | Fish Hauling - Travel Expenses | 1,230.53 |
| 11/23/18 | Mike Rockwell | Fish Hauling - Travel Expenses | 1,228.59 |
| 11/23/18 | Chris Elliot | Fish Hauling - Travel Expenses | 1,348.78 |
| 11/29/18 | Ethan Sorenson | Fuel | 10.00 |
| 11/30/18 | Bob Marshall | Fish Hauling - Travel Expenses | 1,268.11 |
| **Total Cash Disbursements** | | | 18,549.94 |

**Cash Disbursements Detail - Transfers from Account**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/14/18 | Cash to Bank | transfer to account # ▮▮▮423 | 7,000.00 |
| **Total Cash Transfers** | | | 7,000.00 |

## Chapter 11 Monthly Operating Report -
**Cash Receipts and Disbursements Statement**

| | | | |
|---|---|---|---|
| **Case No.** | 18-01297 | **Report Month/Year** | October 2018 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

**For Period:**   10/1/2018 to 10/31/2018

| Account Number | 423 |
|---|---|

**Cash Receipts Detail - Transfer In from Other Accounts**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/12/18 | Pettty Cash | Transfer In | 7,000.00 |
| **Total Cash Receipts** | | | 7,000.00 |

**Cash Receipts Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/01/18 | Golden Sea | Fish Sales on Account | 22,710.00 |
| 11/03/18 | Golden Sea | Fish Sales on Account | 17,563.50 |
| 11/06/18 | John Nagle | Fish Sales on Account | 1,533.00 |
| 11/06/18 | N & M | Fish Sales on Account | 6,000.00 |
| 11/06/18 | Seattle Fish | Fish Sales on Account | 635.85 |
| 11/08/18 | PCI | Payment on Contract | 5,000.00 |
| 11/09/18 | Golden Sea | Fish Sales on Account | 21,060.00 |
| 11/09/18 | Alder Loan Advance | Fish Sales on Account | 100,000.00 |
| 11/10/18 | Golden Sea | Fish Sales on Account | 13,250.00 |
| 11/12/18 | Beaver | Fish Sales on Account | 62,450.50 |
| 11/12/18 | Congressional | Fish Sales on Account | 3,147.00 |
| 11/15/18 | Alder | Loan Advance | 100,000.00 |
| 11/16/18 | American Fish | Fish Sales on Account | 2,214.25 |
| 11/17/18 | Golden Sea | Fish Sales on Account | 15,000.00 |
| 11/19/18 | Buckhead | Fish Sales on Account | 4,695.60 |
| 11/19/18 | Nagle | Fish Sales on Account | 1,590.00 |
| 11/19/18 | Tropic Star | Fish Sales on Account | 29,097.00 |
| 11/20/18 | American Fish | Fish Sales on Account | 1,521.50 |
| 11/21/18 | Golden Sea | Fish Sales on Account | 10,000.00 |
| 11/21/18 | Alder | Loan Advance | 150,000.00 |
| 11/26/18 | Buckhead | Fish Sales on Account | 2,141.10 |
| 11/26/18 | Congressional | Fish Sales on Account | 10,005.60 |
| 11/26/18 | Gra Bar | Fish Sales on Account | 1,764.00 |
| 11/28/18 | Golden Sea | Fish Sales on Account | 21,520.00 |
| 11/28/18 | Osceola Outback | Fish Sales on Account | 12,000.00 |
| 11/29/18 | Beaver | Fish Sales on Account | 14,666.75 |
| 11/30/18 | Golden Sea | Fish Sales on Account | 21,500.00 |
| 11/30/18 | Heavenly Asian | Fish Sales on Account | 335.00 |
| **Total Cash Receipts** | | | 651,400.65 |

**Cash Disbursements Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| 11/01/18 | Bob Marshall | Fish Hauling - Driver | 1,500.00 |
| 11/02/18 | Ag & Business Legal Strategies | Professional - Legal | 3,872.00 |
| 11/02/18 | Airgas USA LLC | Oxygen | 4,245.90 |
| 11/02/18 | Alfred R Davidson | Fish Hauling - Driver | 1,592.00 |
| 11/02/18 | City of Webster City - Utility Office | Utilitie | 10,772.94 |
| 11/02/18 | Elderkin & Pirnie | Professional - Legal | 11,500.79 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 11/02/18 | First State Bank | Bank Fees | 107.00 |
| 11/02/18 | Ford Credit (post BK) | Lease | 4,708.15 |
| 11/02/18 | Holdgrafer Construction | Maintenance Contractor | 1,422.00 |
| 11/02/18 | Larry Dixon | Maintenance Contractor | 1,422.00 |
| 11/02/18 | Marco Van Den Berg Hamman | Consulting | 15,000.00 |
| 11/02/18 | Megan Nilles | Maintenance Contractor | 500.00 |
| 11/02/18 | Midland Power Cooperative | Prepaid Utilities | 7,293.39 |
| 11/02/18 | Mike Johnson | Fish Hauling - Driver | 248.00 |
| 11/02/18 | Moglia | Professional - Consultants | 20,740.23 |
| 11/02/18 | Optimal Fish Food, LLC | Feed | 12,000.00 |
| 11/02/18 | Oracle | Software | 12,500.00 |
| 11/02/18 | Prairie Energy Cooperative | Prepaid Utilities | 8,851.00 |
| 11/02/18 | Randy Chalfant | Facility Maintenance | 267.84 |
| 11/02/18 | RC Mechanical | Facility Maintenance | 292.50 |
| 11/02/18 | SIMS Custom Wash | Power Wash | 15,836.00 |
| 11/02/18 | Tonys Tire Service | Vehicle Repairs | 422.50 |
| 11/02/18 | Verizon | Phone | 523.86 |
| 11/02/18 | Verizon | Phone | 509.02 |
| 11/02/18 | Week 44  Debit Card to 11/2 | Meals | 175.34 |
| 11/02/18 | Week 44  Debit Card to 11/2 | Travel | 34.42 |
| 11/02/18 | Wells Fargo Equipment Finance | Forklift Rent | 1,660.35 |
| 11/05/18 | Pentair Aquatic Systems | Consulting | 956.72 |
| 11/06/18 | Adam Bean | Travel | 718.16 |
| 11/06/18 | AgSource Cooperative | Testing | 1,200.00 |
| 11/07/18 | AgVantage LP  - 1372.3 gal lp at BE | Utilities | 1,852.61 |
| 11/08/18 | Tropic Star - Product Storage | Processing | 2,320.50 |
| 11/09/18 | AE Properties, LLC | Rent | 1,200.00 |
| 11/09/18 | Ag & Business Legal Strategies | Professional - Legal | 4,327.47 |
| 11/09/18 | Black Hills Energy | Prepaid Utilities | 18,546.49 |
| 11/09/18 | Bob Marshall | Fish Hauling - Driver | 900.00 |
| 11/09/18 | Centre Technologies Inc | Computer Server | 1,160.37 |
| 11/09/18 | Centre Technologies Inc | Computer Server | 1,605.35 |
| 11/09/18 | Cory  Zorn | Fish Hauling - Driver | 900.00 |
| 11/09/18 | Darling Ingredients | Rendering | 8,770.50 |
| 11/09/18 | Davis Brown Law Firm | Professional - Legal | 20,023.50 |
| 11/09/18 | Elderkin & Pirnie | Professional - Legal | 8,880.00 |
| 11/09/18 | JTS Investment LLC | Rent | 1,100.00 |
| 11/09/18 | Mediacom | Internet | 790.40 |
| 11/09/18 | Michele Chalfant | Sugar | 958.40 |
| 11/09/18 | Mike Johnson | Fish Hauling - Driver | 608.00 |
| 11/09/18 | Moglia | Professional - Consultants | 21,132.60 |
| 11/09/18 | State Hygienic Laboratory | Lab Fees | 735.00 |
| 11/09/18 | Tonys Tire Service | Vehicle Repairs | 2,450.22 |
| 11/09/18 | Tropic Star Seafood | Storage | 2,320.50 |
| 11/09/18 | UPS | Shipping | 1,181.09 |
| 11/10/18 | Amazon | Office Supplies | 169.04 |
| 11/10/18 | First State Bank | Bank Fees | 192.60 |
| 11/10/18 | Norman McCowan | Travel | 1,424.44 |
| 11/10/18 | Restaurants | Meals | 206.29 |
| 11/10/18 | USDA | Fish Hauling - Delivery | 56.00 |
| 11/14/18 | Nextep | Payroll | 67,769.15 |
| 11/14/18 | Page & Jones Inc | Production Supplies | 351.01 |
| 11/14/18 | Windstream | Phone | 211.19 |
| 11/15/18 | Alfred R Davidson | Fish Hauling - Driver | 96.00 |
| 11/15/18 | Dana R Casey | Fish Hauling - Driver | 1,000.00 |
| 11/15/18 | First State Bank | Bank Fees | 171.20 |
| 11/15/18 | Holdgrafer Construction | Labor | 1,161.00 |
| 11/15/18 | Larry Dixon | Maintenance Contractor | 1,431.00 |
| 11/15/18 | Michael Rockwell II | Fish Hauling - Driver | 1,800.00 |
| 11/15/18 | Michael Rockwell II | Fish Hauling - Driver | 900.00 |
| 11/15/18 | Michele Chalfant | Sugar | 1,438.81 |

| | | | |
|---|---|---|---|
| 11/15/18 | MIke Johnson | Fish Hauling - Driver | 640.00 |
| 11/15/18 | Motel | Travel | 232.16 |
| 11/15/18 | Norman McCowan | Meals | 49.29 |
| 11/15/18 | Omni tracks | Fish Hauling - Delivery | 327.60 |
| 11/15/18 | Orkin Pest Control | Maintenance Contractor | 3,210.00 |
| 11/15/18 | Postage | Postage | 92.60 |
| 11/15/18 | RC Mechanical | Facility Maintenance | 450.00 |
| 11/15/18 | Supplies | Production Supplies | 232.66 |
| 11/15/18 | Vehicle fees | Fish Hauling - Delivery | 95.00 |
| 11/15/18 | Yesway | Gas | 60.23 |
| 11/15/18 | Zachary Williams | Fish Hauling - Driver | 3,000.00 |
| 11/16/18 | Ag & Business Legal Strategies | Professional - Legal | 3,859.82 |
| 11/16/18 | Airgas USA LLC | Oxygen | 2,265.55 |
| 11/16/18 | Beltana Transport LLC | Shipping Tanks | 25,000.00 |
| 11/16/18 | City of Webster City - Utility Office | Prepaid Utilities | 73,792.00 |
| 11/16/18 | E-470 Public Highway Authority | Fish Hauling - Delivery | 35.30 |
| 11/16/18 | Elderkin & Pirnie | Professional - Legal | 8,600.00 |
| 11/16/18 | Moglia | Professional - Consultants | 21,929.59 |
| 11/16/18 | Optimal Fish Food, LLC | Feed | 12,000.00 |
| 11/16/18 | Prairie Energy Cooperative | Utility | 3,884.04 |
| 11/16/18 | Prepass | Fish Hauling - Delivery | 515.44 |
| 11/16/18 | The Trash Man | Trash Service | 482.32 |
| 11/16/18 | UPS | Shipping | 266.67 |
| 11/16/18 | Woolstock Mutual Telephone Assn | Phone | 119.90 |
| 11/19/18 | Ag Vantage | Utilities | 906.39 |
| 11/19/18 | Kennebec River Biosciences, Inc | Testing | 501.35 |
| 11/20/18 | Labor & Shipping | Fines | 130.05 |
| 11/20/18 | MIke Johnson | Fish Hauling - Driver | 352.00 |
| 11/20/18 | Sunshine Tilapia | Fish Hauling - Delivery | 800.00 |
| 11/21/18 | Megan Nilles | Office Cleaning | 500.00 |
| 11/21/18 | Pentair Aquatic Eco Systems | Production Supplies | 1,018.12 |
| 11/21/18 | Randy Chalfant | Mileage | 576.72 |
| 11/21/18 | Tonys Tire Service | Vehicle Repairs | 1,485.53 |
| 11/23/18 | Bob Marshall | Fish Hauling - Driver | 1,500.00 |
| 11/23/18 | Cory Zorn | Fish Hauling - Driver | 100.00 |
| 11/23/18 | Jesse L Bakken | Fish Hauling - Driver | 1,000.00 |
| 11/23/18 | Michael Rockwell II | Fish Hauling - Driver | 1,000.00 |
| 11/23/18 | Michele Chalfant | Sugar | 1,198.00 |
| 11/23/18 | Tanner J Struchen | Fish Hauling - Driver | 1,000.00 |
| 11/26/18 | Ag & Business Legal Strategies | Professional - Legal | 3,311.68 |
| 11/26/18 | Airgas USA LLC | Oxygen | 7,412.20 |
| 11/26/18 | County of Lambton - P.O.A. Office | Fines | 1,185.00 |
| 11/26/18 | Davis Brown Law Firm | Professional - Legal | 22,905.79 |
| 11/26/18 | Directv | Utility | 108.38 |
| 11/26/18 | Elderkin & Pirnie | Professional - Legal | 8,800.00 |
| 11/26/18 | Marco Van Den Berg Hamman | Consulting | 15,000.00 |
| 11/26/18 | Michele Chalfant | Sugar | 1,174.04 |
| 11/26/18 | Midland Power Cooperative | Utility | 5,236.40 |
| 11/26/18 | Moglia | Professional - Consultants | 19,084.80 |
| 11/26/18 | RC Mechanical | Facility Maintenance | 702.00 |
| 11/26/18 | Ruba Lawn Care | Facility Maintenance | 90.95 |
| 11/26/18 | Tonys Tire Service | Vehicle Repairs | 385.40 |
| 11/26/18 | Town and Country | Insurance | 1,010.00 |
| 11/26/18 | TSX Trust Company | Shareholder Agent | 478.60 |
| 11/26/18 | UPS | Shipping | 317.78 |
| 11/26/18 | Verizon | Phone | 583.31 |
| 11/26/18 | Whitehair Consulting LLC | Consulting | 3,711.82 |
| 11/27/18 | Gudmonson Service & Marsh | Pumping | 2,500.00 |
| 11/27/18 | Mark Nelson | Travel | 620.18 |
| 11/27/18 | SIMS Custom Wash | Power Wash | 5,136.00 |
| 11/28/18 | Jeff Nelson | Travel | 850.97 |

| | | | |
|---|---|---|---|
| 11/28/18 | Mark Nelson | Travel | 283.66 |
| 11/28/18 | Michael Rockwell II | Fish Hauling - Driver | 3,600.00 |
| 11/28/18 | Nextep | Payroll | 54,049.98 |
| 11/28/18 | Office of the U.S. Trustee | Fees | 325.00 |
| 11/28/18 | Office of the U.S. Trustee | Fees | 325.00 |
| 11/28/18 | Office of the U.S. Trustee | Fees | 325.00 |
| 11/28/18 | Office of the U.S. Trustee | Fees | 325.00 |
| 11/28/18 | Office of the U.S. Trustee | Fees | 325.00 |
| 11/28/18 | Prepass | Fish Hauling - Delivery | 700.66 |
| 11/30/18 | AE Properties, LLC | Rent | 1,200.00 |
| 11/30/18 | Ag & Business Legal Strategies | Professional - Legal | 2,233.12 |
| 11/30/18 | Airgas USA LLC | Oxygen | 4,415.36 |
| 11/30/18 | Amazon | Office Supplies | 121.89 |
| 11/30/18 | Bob Marshall | Fish Hauling - Driver | 1,500.00 |
| 11/30/18 | Christopher L Elliott | Fish Hauling - Driver | 1,400.00 |
| 11/30/18 | Davis Brown Law Firm | Professional - Legal | 1,536.00 |
| 11/30/18 | DSM Airport | Travel | 133.00 |
| 11/30/18 | Elderkin & Pirnie | Professional - Legal | 6,862.28 |
| 11/30/18 | First State Bank | Bank Fees | 462.58 |
| 11/30/18 | Grasshopper.com | Internet | 22.93 |
| 11/30/18 | HDR Engineering Inc. | Consulting | 10,000.00 |
| 11/30/18 | John Brobjorg | Consulting | 4,800.00 |
| 11/30/18 | JTS Investment LLC | Rent | 1,100.00 |
| 11/30/18 | Lucca | Meals | 227.36 |
| 11/30/18 | Mediacom | Internet | 159.25 |
| 11/30/18 | Megan Nilles | Office Cleaning | 350.00 |
| 11/30/18 | Michele Chalfant | Sugar | 1,504.78 |
| 11/30/18 | Mike Johnson | Fish Hauling - Driver | 480.00 |
| 11/30/18 | misc customer | Production Supplies | 509.02 |
| 11/30/18 | misc customer | Production Supplies | 523.86 |
| 11/30/18 | Moglia | Professional - Consultants | 17,958.78 |
| 11/30/18 | Optimal Fish Food, LLC | Feed | 10,496.00 |
| 11/30/18 | Our Place | Meals | 82.73 |
| 11/30/18 | PARK N FLY RESERVATION | Travel | 106.79 |
| 11/30/18 | Pitney Bowes | Postage | 73.14 |
| 11/30/18 | SAMSCLUB | Office Supplies | 49.16 |
| 11/30/18 | UBERCONFERENCE | Telephone | 70.51 |
| 11/30/18 | USDA | Fish Hauling - Delivery | 56.00 |
| 11/30/18 | USDA | Fish Hauling - Delivery | 51.00 |
| 11/30/18 | VCN*IOWA DOT CTR | Fish Hauling - Delivery | 24.10 |
| 11/30/18 | VIASAT | Internet | 80.68 |
| 11/30/18 | Yesway | Gas | 36.70 |
| 11/30/18 | Yesway | Gas | 20.00 |
| 11/30/18 | Zoro | Water Treatment | 779.94 |
| Total Cash Disbursements | | | 724,512.73 |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | **Report Month/Year** | | November 2018 |
|---|---|---|---|---|---|
| Debtor | VeroBlue Farms USA, Inc. | | | | |

|  |  | Current<br>Month |  | Cumulative<br>Petition to Date |
|---|---|---|---|---|
| **Summary** | | | | |
| **Beginning Cash Balance, per Debtor's Books - (all accounts)** | $ | 124,866.29 | $ | 33,399.72 |
| **Total Cash Receipts** | $ | 675,380.65 | $ | 1,414,247.38 |
| **Total Cash Disbursements** | $ | 743,062.67 | $ | 1,390,462.83 |
| **Net Cash Flow** | $ | (67,682.02) | $ | 23,784.55 |
| **Ending Cash Balance, per Debtor's Books - (all accounts)** | $ | 57,184.27 | $ | 57,184.27 |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 18-01297 | | | **Report Month/Year** | | November 2018 |
| **Debtor** | VeroBlue Farms USA, Inc. | | | | | |

| | | | Current<br>Month | | Cumulative<br>Petition to Date | |
|---|---|---|---|---|---|---|
| **Depoistory (bank) Name:** | First State Bank | | | | | |
| **Account Number:** | ▆424 | | | | | |
| | | | | | | |
| **Beginning Cash Balance, per Debtor's Books** | | $ | - | $ | 33,205.51 | |
| | | | | | | |
| **Add:** | Transfers in from other estate bank accounts | $ | - | $ | - | |
| | Cash Receipts deposited to this account | $ | - | $ | 445,978.15 | |
| | | | | | | |
| **Subtract:** | Transfers out from other estate bank accounts | $ | - | $ | 283,775.17 | |
| | Cash Disbursements from this account | $ | - | $ | 195,408.49 | |
| | | | | | | |
| **Net Cash Flow** | | $ | - | $ | (33,205.51) | |
| (receipts and transfers in less disbursements and tranfers out | | | | | | |
| | | | | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ | - | $ | - | |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | | x |
| Bank Statement | | x |
| Bank Reconcillation | | x |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| | | | |
|---|---|---|---|
| **Case No.** | 18-01297 | **Report Month/Year** | November 2018 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

| | | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| **Depoistory (bank) Name:** | First State Bank | | |
| **Account Number:** | ▇136 | | |
| **Beginning Cash Balance, per Debtor's Books** | | $              - | $         194.21 |
| **Add:** | Transfers in from other estate bank accounts | $              - | $              - |
| | Cash Receipts deposited to this account | $              - | $          10.00 |
| **Subtract:** | Transfers out from other estate bank accounts | $              - | $         204.21 |
| | Cash Disbursements from this account | $              - | $              - |
| **Net Cash Flow** | | $              - | $        (194.21) |
| (receipts and transfers in less disbursements and tranfers out | | | |
| **Ending Cash Balance, per Debtor's Books** | | $              - | $              - |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | x | |
| Bank Statement | | x |
| Bank Reconcillation | | x |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | **Report Month/Year** | November 2018 |
|---|---|---|---|---|
| **Debtor** | VeroBlue Farms USA, Inc. | | | |

| | | | Current Month | Cumulative Petition to Date |
|---|---|---|---|---|
| **Depoistory (bank) Name:** | VeroBlue Farms | | | |
| **Account Number:** | ▮423 | | | |

| | | | | |
|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ | 114,775.11 | $  - |
| **Add:** | Transfers in from other estate bank accounts | $ | 7,000.00 | $ 290,979.38 |
| | Cash Receipts deposited to this account | $ | 651,400.65 | $ 889,121.23 |
| **Subtract:** | Transfers out from other estate bank accounts | $ | - | $  - |
| | Cash Disbursements from this account | $ | 724,512.73 | $ 1,131,437.58 |
| **Net Cash Flow** | | $ | (66,112.08) | $ 48,663.03 |
| (receipts and transfers in less disbursements and tranfers out | | | | |
| | | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ | 48,663.03 | $ 48,663.03 |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | X | |
| Bank Statement | X | |
| Bank Reconcillation | X | |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | Report Month/Year | November 2018 |
|---|---|---|---|---|
| Debtor | VeroBlue Farms USA, Inc. | | | |

| Depoistory (bank) Name: | VeroBlue Farms | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| Account Number: | 423 | | |

| | | | Current Month | | Cumulative Petition to Date |
|---|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ | 114,775.11 | $ | - |
| **Add:** | Transfers in from other estate bank accounts | $ | 7,000.00 | $ | 290,979.38 |
| | Cash Receipts deposited to this account | $ | 651,400.65 | $ | 889,121.23 |
| **Subtract:** | Transfers out from other estate bank accounts | $ | - | $ | - |
| | Cash Disbursements from this account | $ | 724,512.73 | $ | 1,131,437.58 |
| **Net Cash Flow** | | $ | (66,112.08) | $ | 48,663.03 |
| (receipts and transfers in less disbursements and tranfers out | | | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ | 48,663.03 | $ | 48,663.03 |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | X | |
| Bank Statement | X | |
| Bank Reconcillation | X | |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | **Report Month/Year** | November 2018 |
|---|---|---|---|---|
| **Debtor** | VeroBlue Farms USA, Inc. | | | |

| | | | Current Month | Cumulative Petition to Date |
|---|---|---|---|---|
| **Depoisitory (bank) Name:** | | VeroBlue Farms | | |
| **Account Number:** | | Petty Cash | | |

| | | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ 10,091.18 | $ - |
| **Add:** | Transfers in from other estate bank accounts | $ - | $ - |
| | Cash Receipts deposited to this account | $ 23,980.00 | $ 79,138.00 |
| **Subtract:** | Transfers out to other estate bank accounts | $ 7,000.00 | $ 7,000.00 |
| | Cash Disbursements from this account | $ 18,549.94 | $ 63,616.76 |
| **Net Cash Flow** | | $ (1,569.94) | $ 8,521.24 |
| (receipts and transfers in less disbursements and tranfers out | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ 8,521.24 | $ 8,521.24 |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | x | |
| Bank Statement | | x |
| Bank Reconcillation | | x |



# FSB
## FIRST STATE BANK
PO Box 70
Webster City, IA 50595-0070

**RETURN SERVICE REQUESTED**

VEROBLUE FARMS USA INC
401 DES MOINES ST
WEBSTER CITY IA 50595-1406

*Statement Ending 11/30/2018*

VEROBLUE FARMS USA INC                          Page 1 of 62

**Account Number** ████ 423

## Managing Your Accounts

| | | |
|---|---|---|
| ✉ | Mailing Address | 505 Second St<br>Webster City  IA  50595 |
| 👤 | Phone Number | (515) 832-2520 |
| 💻 | Online Banking | www.fsbwc.com |
| ⊞ | Telephone<br>Banking | (515) 832-4860<br>(888) 372-4880 |



# Win $5,000
### 'Tis the Season of Giving & Receiving

 Each time you make a qualifying transaction

🎁 You are entered to win $5,000

🤲 We give $1 to charity

**Qualifying Transactions**

**Online Bill Pay**

Visit fsbwc.com to learn more



The Season of Giving & Receiving Sweepstakes. NO PURCHASE OR PAYMENT NECESSARY TO ENTER OR WIN. A PURCHASE WILL NOT INCREASE YOUR CHANCES OF WINNING. Sweepstakes starts at 12:00:01 a.m. ET on 10/15/18 and ends at 11:59:59 p.m. ET on 12/31/18. Open to legal residents of the 50 United States and D.C. who are 18 years of age and older and are registered account holders at a participating financial institution. Void where prohibited. For complete Official Rules including details on how to enter by mail, click here. Sponsor: Fiserv Solutions, LLC. 255 Fiserv Drive, Brookfield, WI 53045.
Copyright © 2018 First State Bank. All rights reserved. Popmoney is a registered trademark of Fiserv, Inc., or its affiliates. Terms and conditions apply. Zelle and the Zelle related marks are wholly owned by EarlyWarning Services, LLC and are used herein under license. THIS PROMOTION IS IN NO WAY SPONSORED, ENDORSED, ADMINISTERED BY OR ASSOCIATED WITH EARLY WARNING SERVICES, LLC OR ZELLE®.

**Debit Card Holders,** you should have received your new EMV Chip MasterCard® Debit Card. If you need assistance activating your new card please contact a Personal Banker today.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Basic | ████423 | $96,581.61 |



## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone us at **(515) 832-2520** or write us at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as you can, if you think your statement or receipt is wrong or you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number (if any).

(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete the investigation.

## BILLING RIGHTS SUMMARY - IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think there is an error on your statement, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as possible. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

   Your name and account number

   The dollar amount of the suspected error

   Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL OUTSTANDING | |

1. In your checkbook, enter the interest earned on your account as it appears on the front of the statement.

2. Verify that checks are charged on statement for amount drawn.

3. Be sure that the Service Charge (if any) or other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement have been included in this statement (otherwise they are still outstanding.)

6. Check off in your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

CARRY OVER →

8. ENTER FINAL BALANCE AS PER STATEMENT

9. ADD    ANY DEPOSITS NOT CREDITED

10. TOTAL

11. SUBTRACT    CHECKS OUTSTANDING

12. BALANCE    SHOULD AGREE WITH YOUR CHECKBOOK



## Christmas Savings Club

*Make Christmas a little merrier next year!*

# 0.85 % APY*

with auto-transfer

# 0.65 % APY*

without auto-transfer

*Annual Percentage Yield.
This rate is effective 11/01/18–10/31/19. Enrollment period is 11/01/18–2/01/19.
$10.00 minimum balance to open. Any withdrawal will close the account and all interest will be forfeited. An early withdrawal fee will apply if account is closed prior to October 31, 2019. Interest earned will be credited on October 31, 2019. The balance of the account will be paid the first week of November 2019.

## Business Basic-▮▮▮423

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 11/01/2018 | Beginning Balance | $141,464.35 | Average Ledger Balance | $143,662.42 |
| | 24 Credit(s) This Period | $636,770.60 | | |
| | 245 Debit(s) This Period | $681,653.34 | | |
| 11/30/2018 | Ending Balance | $96,581.61 | | |
| | Service Charges | $103.25 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2018 | Beginning Balance | | | $141,464.35 |
| 11/01/2018 | DEPOSIT | | $22,710.00 | $164,174.35 |
| 11/01/2018 | XX7384 POS PURCHASE AT PORTERMILL DES MOINES IA 490002 830500001 | $108.10 | | $164,066.25 |
| 11/01/2018 | CHECK # 8064 | $129.99 | | $163,936.26 |
| 11/01/2018 | CHECK # 8050 | $454.06 | | $163,482.20 |
| 11/01/2018 | CHECK # 8068 | $1,500.00 | | $161,982.20 |
| 11/01/2018 | CHECK # 8077 | $1,500.00 | | $160,482.20 |
| 11/01/2018 | CHECK # 8073 | $2,236.18 | | $158,246.02 |
| 11/01/2018 | CHECK # 8071 | $4,192.66 | | $154,053.36 |
| 11/01/2018 | CHECK # 8069 | $17,200.00 | | $136,853.36 |
| 11/02/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $136,851.96 |
| 11/02/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $136,850.56 |
| 11/02/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $136,849.16 |
| 11/02/2018 | SALES TAX OUTGOING WIRE TRANSFER | $2.80 | | $136,846.36 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $136,826.36 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $136,806.36 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $136,786.36 |
| 11/02/2018 | INT'L OUTGOING WIRE TRANSFER FEE | $40.00 | | $136,746.36 |
| 11/02/2018 | XX6906 POS PURCHASE AT RPS CEDAR RAPIDS ONSTR CEDAR RAPIDS IA 490002 8306 | $12.00 | | $136,734.36 |
| 11/02/2018 | XX7384 POS PURCHASE AT YESWAY 1018 WEBSTER CITY IA 490002 830600026 | $22.42 | | $136,711.94 |
| 11/02/2018 | XX6906 POS PURCHASE AT PORTERMILL DES MOINES IA 490002 830600001 | $67.24 | | $136,644.70 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFICE | $3,872.00 | | $132,772.70 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE | $11,500.79 | | $121,271.91 |
| 11/02/2018 | INT'L OUTGOING WIRE TRANSFER TO: MARCO VAN DEN BERG | $15,000.00 | | $106,271.91 |
| 11/02/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: MOGLIA ADVISORS | $20,740.23 | | $85,531.68 |
| 11/02/2018 | CHECK # 8081 | $500.00 | | $85,031.68 |
| 11/02/2018 | CHECK # 8080 | $1,422.00 | | $83,609.68 |

# Business Basic- ▆▆▆423 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/02/2018 | CHECK # 8097 | $1,592.00 | | $82,017.68 |
| 11/05/2018 | DEPOSIT | | $60.00 | $82,077.68 |
| 11/05/2018 | DEPOSIT | | $2,168.85 | $84,246.53 |
| 11/05/2018 | DEPOSIT | | $17,503.50 | $101,750.03 |
| 11/05/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $101,748.63 |
| 11/05/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $101,728.63 |
| 11/05/2018 | XX6906 POS PURCHASE AT CASEYS GEN STORE 2867 WATERLOO IA 490002 830700062 | $41.73 | | $101,686.90 |
| 11/05/2018 | XX6906 POS PURCHASE AT FIRKIN & FLYER BALTIMORE MD 490002 830700109 | $61.48 | | $101,625.42 |
| 11/05/2018 | XX7384 POS PURCHASE AT PARK N FLY RESERVATION 8004047275 GA 490002 830700 | $66.75 | | $101,558.67 |
| 11/05/2018 | XX6906 POS PURCHASE AT HOLIDAY INN BALTIMORE LINTHICUM HEI MD 490002 8309 | $168.37 | | $101,390.30 |
| 11/05/2018 | XX6906 POS PURCHASE AT HOLIDAY INN BALTIMORE LINTHICUM HEI MD 490002 8309 | $168.37 | | $101,221.93 |
| 11/05/2018 | XX7911 POS PURCHASE AT AMAZON.COM* M870F6XI1 AMZN.COM/BILL WA 490002 83070 | $169.04 | | $101,052.89 |
| 11/05/2018 | XX6906 POS PURCHASE AT ENTERPRISE RENT-A-CAR MIAMI FL 490002 830900000 | $370.78 | | $100,682.11 |
| 11/05/2018 | ACHMA VISB BILL PYMNT 6789952 | $509.02 | | $100,173.09 |
| 11/05/2018 | ACHMA VISB BILL PYMNT 6789953 | $523.86 | | $99,649.23 |
| 11/05/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO:PENTAIR AQUATIC SYSTEMS | $956.72 | | $98,692.51 |
| 11/05/2018 | CHECK # 8074 | $865.10 | | $97,827.41 |
| 11/05/2018 | CHECK # 8079 | $1,422.00 | | $96,405.41 |
| 11/05/2018 | CHECK # 8086 | $10,772.94 | | $85,632.47 |
| 11/06/2018 | DOMESTIC INCOMING WIRE TRANSFER FROM:NOAH & MASYN FISHIES LLC | | $6,000.00 | $91,632.47 |
| 11/06/2018 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $91,631.07 |
| 11/06/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $91,629.67 |
| 11/06/2018 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $91,609.67 |
| 11/06/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $91,589.67 |
| 11/06/2018 | XX7384 POS PURCHASE AT DES MOINES AIRPORT AUT DES MOINES IA 490002 831000 | $35.00 | | $91,554.67 |
| 11/06/2018 | XX6906 POS PURCHASE AT HAMPTON INNS KEY LARGO FL 490002 831000085 | $230.42 | | $91,324.25 |
| 11/06/2018 | XX6906 POS PURCHASE AT HAMPTON INNS KEY LARGO FL 490002 831000085 | $230.44 | | $91,093.81 |
| 11/06/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: AGSOURCE COOPERATIVE SERVICES | $1,200.00 | | $89,893.81 |
| 11/06/2018 | CHECK # 8084 | $248.00 | | $89,645.81 |
| 11/06/2018 | CHECK # 8082 | $267.84 | | $89,377.97 |
| 11/06/2018 | CHECK # 8083 | $292.50 | | $89,085.47 |
| 11/06/2018 | CHECK # 8085 | $4,245.90 | | $84,839.57 |
| 11/06/2018 | CHECK # 8088 | $7,293.39 | | $77,546.18 |
| 11/06/2018 | CHECK # 8095 | $12,000.00 | | $65,546.18 |
| 11/06/2018 | CHECK # 8078 | $15,836.00 | | $49,710.18 |
| 11/07/2018 | XX6906 POS PURCHASE AT PHILLIPS 66 - DOCS STO WEBSTER CITY IA 490002 8311 | $51.10 | | $49,659.08 |
| 11/07/2018 | XX7384 POS WITHDRAWAL. HY VEE 1875 WEBSTER CITY IA 140714 52720714 | $131.59 | | $49,527.49 |
| 11/07/2018 | CHECK # 8092 | $422.50 | | $49,104.99 |
| 11/08/2018 | DOMESTIC INCOMING WIRE TRANSFER FROM:DAVIS BROWN KOEHN SHORS & ROBERTS | | $5,000.00 | $54,104.99 |
| 11/08/2018 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $54,103.59 |
| 11/08/2018 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $54,083.59 |
| 11/08/2018 | XX7384 POS PURCHASE AT WEBSTER CITY MAID-RITE WEBSTER CITY IA 490002 8312 | $17.08 | | $54,066.51 |
| 11/08/2018 | XX7911 POS PURCHASE AT USDA APHIS VS USER FEE 919-855-7239 NC 490002 8312 | $56.00 | | $54,010.51 |
| 11/08/2018 | XX6906 POS PURCHASE AT PICKLES PUB KAMRAR IA 490002 831200031 | $57.62 | | $53,952.89 |
| 11/08/2018 | AGVANTAGE FS 0504884 XXX-XXX-4900 | $1,852.61 | | $52,100.28 |
| 11/08/2018 | CHECK # 8076 | $40.79 | | $52,059.49 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document         Page 23 of 83

## Business Basic-        423 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/08/2018 | CHECK # 8093 | $1,660.35 | | $50,399.14 |
| 11/09/2018 | DEPOSIT | | $21,060.00 | $71,459.14 |
| 11/09/2018 | DOMESTIC INCOMING WIRE TRANSFER FROM:ALDER AQUA LTD ADVANCE | | $100,000.00 | $171,459.14 |
| 11/09/2018 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $171,457.74 |
| 11/09/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $171,456.34 |
| 11/09/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $171,454.94 |
| 11/09/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $171,453.54 |
| 11/09/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $171,452.14 |
| 11/09/2018 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $171,432.14 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $171,412.14 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $171,392.14 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $171,372.14 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $171,352.14 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFICE PC FBO VEROBLUE | $4,327.47 | | $167,024.67 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE PLC TRUST ACCT | $8,880.00 | | $158,144.67 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: DAVIS, BROWN, KOEHN, SHORS, & ROBERT | $20,023.50 | | $138,121.17 |
| 11/09/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: MOGLIA ADVISORS | $21,132.60 | | $116,988.57 |
| 11/09/2018 | CHECK # 8105 | $900.00 | | $116,088.57 |
| 11/09/2018 | CHECK # 8098 | $8,851.00 | | $107,237.57 |
| 11/09/2018 | CHECK # 8090 | $12,500.00 | | $94,737.57 |
| 11/13/2018 | DEPOSIT | | $13,250.00 | $107,987.57 |
| 11/13/2018 | DEPOSIT | | $65,597.50 | $173,585.07 |
| 11/13/2018 | SALES TAX | $0.70 | | $173,584.37 |
| 11/13/2018 | CANADIAN ITEM PROCESSING FEE | $10.00 | | $173,574.37 |
| 11/13/2018 | XX7384 POS PURCHASE AT YESWAY 1018 WEBSTER CITY IA 490002 831600013 | $25.50 | | $173,548.87 |
| 11/13/2018 | XX6906 POS PURCHASE AT GRIDIRON FAMILY GRILL WEBSTER CITY IA 490002 83160 | $49.29 | | $173,499.58 |
| 11/13/2018 | XX7911 POS PURCHASE AT FREMONT INDUSTRIES SHAKOPEE MN 490002 831700027 | $158.41 | | $173,341.17 |
| 11/13/2018 | CHECK # 8101 | $1,100.00 | | $172,241.17 |
| 11/13/2018 | CHECK # 8102 | $1,200.00 | | $171,041.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 510585 | $5.00 | | $171,036.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 529608 | $5.00 | | $171,031.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 536906 | $5.00 | | $171,026.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 577458 | $5.00 | | $171,021.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 587384 | $5.00 | | $171,016.17 |
| 11/13/2018 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 587911 | $5.00 | | $171,011.17 |
| 11/13/2018 | SALES TAX | $2.10 | | $171,009.07 |
| 11/14/2018 | DEPOSIT | | $7,000.00 | $178,009.07 |
| 11/14/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $178,007.67 |
| 11/14/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $178,006.27 |
| 11/14/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $177,986.27 |
| 11/14/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $177,966.27 |
| 11/14/2018 | XX6906 POS PURCHASE AT AMERICINN WEBSTER CITY WEBSTER CITY IA 490002 8318 | $217.26 | | $177,749.01 |
| 11/14/2018 | XX7384 POS PURCHASE AT OMNITRACS, INC. DALLAS TX 490002 831800037 | $327.60 | | $177,421.41 |
| 11/14/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $4,156.47 | | $173,264.94 |
| 11/14/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $63,611.68 | | $109,653.26 |
| 11/14/2018 | CHECK # 8106 | $608.00 | | $109,045.26 |
| 11/14/2018 | CHECK # 8115 | $735.00 | | $108,310.26 |

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document    Page 24 of 83

# Business Basic-███423 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/14/2018 | CHECK # 8103 | $958.40 | | $107,351.86 |
| 11/15/2018 | DOMESTIC INCOMING WIRE TRANSFER FROM: ALDER AQUA | | $100,000.00 | $207,351.86 |
| 11/15/2018 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $207,350.46 |
| 11/15/2018 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $207,330.46 |
| 11/15/2018 | XX7911 POS WITHDRAWAL. COUNTY PROCESSIN WEST DES MOIN IA 591950 75 | $2.00 | | $207,328.46 |
| 11/15/2018 | XX6906 POS PURCHASE AT YESWAY 1018 WEBSTER CITY IA 490002 831900017 | $34.73 | | $207,293.73 |
| 11/15/2018 | XX7911 POS WITHDRAWAL. BOMGAARS #62 WEBSTER CITY IA 727436 34743600 | $74.25 | | $207,219.48 |
| 11/15/2018 | XX7911 POS WITHDRAWAL. HAMILTON CO TREA WEBSTER CITY IA 591988 11 | $93.00 | | $207,126.48 |
| 11/15/2018 | CHECK # 8099 | $718.16 | | $206,408.32 |
| 11/15/2018 | CHECK # 8110 | $790.40 | | $205,617.92 |
| 11/15/2018 | CHECK # 8120 | $1,000.00 | | $204,617.92 |
| 11/16/2018 | DEPOSIT | | $2,214.25 | $206,832.17 |
| 11/16/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $206,830.77 |
| 11/16/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $206,829.37 |
| 11/16/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $206,827.97 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $206,807.97 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $206,787.97 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $206,767.97 |
| 11/16/2018 | XX6906 POS PURCHASE AT ENTERPRISE CAR TOLLS 877-8601258 NY 490002 8320000 | $14.90 | | $206,753.07 |
| 11/16/2018 | XX7384 POS PURCHASE AT PITNEY BOWES PI 844-256-6444 CT 490002 832000041 | $92.60 | | $206,660.47 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFICE | $3,859.82 | | $202,800.65 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE PLC TRUST ACCOUNT | $8,600.00 | | $194,200.65 |
| 11/16/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: MOGLIA ADVISORS | $21,929.59 | | $172,271.06 |
| 11/16/2018 | CHECK # 8111 | $2,450.22 | | $169,820.84 |
| 11/16/2018 | CHECK # 8125 | $3,000.00 | | $166,820.84 |
| 11/19/2018 | DEPOSIT | | $15,000.00 | $181,820.84 |
| 11/19/2018 | DEPOSIT | | $35,382.60 | $217,203.44 |
| 11/19/2018 | XX6906 POS PURCHASE AT YESWAY 1018 WEBSTER CITY IA 490002 832300069 | $36.70 | | $217,166.74 |
| 11/19/2018 | XX7911 POS PURCHASE AT SAMSCLUB.COM WAX 888-746-7726 AR 490002 832100080 | $49.16 | | $217,117.58 |
| 11/19/2018 | AGVANTAGE FS 0504884 XXX-XXX-4900 | $906.39 | | $216,211.19 |
| 11/19/2018 | CHECK # 8124 | $450.00 | | $215,761.19 |
| 11/19/2018 | CHECK # 8128 | $900.00 | | $214,861.19 |
| 11/19/2018 | CHECK # 8127 | $1,438.81 | | $213,422.38 |
| 11/19/2018 | CHECK # 8118 | $1,800.00 | | $211,622.38 |
| 11/20/2018 | DEPOSIT | | $1,391.45 | $213,013.83 |
| 11/20/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $213,012.43 |
| 11/20/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $212,992.43 |
| 11/20/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO:SUNSHINE TILAPIA CORP | $800.00 | | $212,192.43 |
| 11/20/2018 | CHECK # 8116 | $351.01 | | $211,841.42 |
| 11/20/2018 | CHECK # 8135 | $482.32 | | $211,359.10 |
| 11/20/2018 | CHECK # 8123 | $640.00 | | $210,719.10 |
| 11/20/2018 | CHECK # 8104 | $900.00 | | $209,819.10 |
| 11/20/2018 | CHECK # 8121 | $1,161.00 | | $208,658.10 |
| 11/20/2018 | CHECK # 8119 | $3,210.00 | | $205,448.10 |
| 11/20/2018 | CHECK # 8130 | $73,792.00 | | $131,656.10 |
| 11/21/2018 | DOMESTIC INCOMING WIRE TRANSFER FROM:ALDER AQUA LTD ADVANCE | | $150,000.00 | $281,656.10 |
| 11/21/2018 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $281,654.70 |
| 11/21/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $281,653.30 |
| 11/21/2018 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $281,633.30 |
| 11/21/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $281,613.30 |
| 11/21/2018 | XX7384 POS PURCHASE AT PITNEY BOWES PI 844-256-6444 CT 490002 832500037 | $73.14 | | $281,540.16 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document      Page 25 of 83

## Business Basic-▮▮▮423 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/21/2018 | XX7911 RECUR PURCHASE. VIASAT 8554639333 CA 490002 832500004 | $80.68 | | $281,459.48 |
| 11/21/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO:PENTAIR AQUATIC SYSTEMS | $1,018.12 | | $280,441.36 |
| 11/21/2018 | CHECK # 8126 | $96.00 | | $280,345.36 |
| 11/21/2018 | CHECK # 8137 | $119.90 | | $280,225.46 |
| 11/21/2018 | CHECK # 8145 | $500.00 | | $279,725.46 |
| 11/21/2018 | CHECK # 8108 | $1,160.37 | | $278,565.09 |
| 11/21/2018 | CHECK # 8122 | $1,431.00 | | $277,134.09 |
| 11/21/2018 | CHECK # 8114 | $1,605.35 | | $275,528.74 |
| 11/21/2018 | CHECK # 8133 | $3,884.04 | | $271,644.70 |
| 11/23/2018 | XX7911 POS PURCHASE AT VCN* IOWA DOT CTR ANKENY IA 490002 832600023 | $24.10 | | $271,620.60 |
| 11/23/2018 | XX7911 POS PURCHASE AT USDA APHIS VS USER FEE 919-855-7239 NC 490002 8326 | $56.00 | | $271,564.60 |
| 11/23/2018 | XX7384 POS PURCHASE AT UBERCONFERENCE 4158429989 CA 490002 832700005 | $70.51 | | $271,494.09 |
| 11/23/2018 | CHECK # 8131 | $35.30 | | $271,458.79 |
| 11/23/2018 | CHECK # 8141 | $352.00 | | $271,106.79 |
| 11/23/2018 | CHECK # 8140 | $501.35 | | $270,605.44 |
| 11/23/2018 | CHECK # 8134 | $515.44 | | $270,090.00 |
| 11/23/2018 | CHECK # 8143 | $576.72 | | $269,513.28 |
| 11/23/2018 | CHECK # 8147 | $1,500.00 | | $268,013.28 |
| 11/23/2018 | CHECK # 8129 | $2,265.55 | | $265,747.73 |
| 11/23/2018 | CHECK # 8109 | $8,770.50 | | $256,977.23 |
| 11/26/2018 | DEPOSIT | | $1,764.00 | $258,741.23 |
| 11/26/2018 | DEPOSIT | | $10,000.00 | $268,741.23 |
| 11/26/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $268,739.83 |
| 11/26/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $268,738.43 |
| 11/26/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $268,737.03 |
| 11/26/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $268,735.63 |
| 11/26/2018 | SALES TAX OUTGOING WIRE TRANSFER | $2.80 | | $268,732.83 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $268,712.83 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $268,692.83 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $268,672.83 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $268,652.83 |
| 11/26/2018 | INT'L OUTGOING WIRE TRANSFER FEE | $40.00 | | $268,612.83 |
| 11/26/2018 | XX7384 RECUR PURCHASE. GRASSHOPPER.COM LOGMEIN.COM MA 490002 833000183 | $22.93 | | $268,589.90 |
| 11/26/2018 | XX7911 POS PURCHASE AT AMZN MKTP US* M09BV2FN2 AMZN.COM/BILL WA 490002 832 | $121.89 | | $268,468.01 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFICE | $3,311.68 | | $265,156.33 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE PLC | $8,800.00 | | $256,356.33 |
| 11/26/2018 | INT'L OUTGOING WIRE TRANSFER TO: MARCO VAN DEN BERG | $15,000.00 | | $241,356.33 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: MOGLIA ADVISORS | $19,084.80 | | $222,271.53 |
| 11/26/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: DAVIS BROWN KOEHN SHORS & ROBERTS | $22,905.79 | | $199,365.74 |
| 11/26/2018 | CHECK # 8117 | $211.19 | | $199,154.55 |
| 11/26/2018 | CHECK # 8136 | $266.67 | | $198,887.88 |
| 11/26/2018 | CHECK # 8149 | $1,000.00 | | $197,887.88 |
| 11/26/2018 | CHECK # 8100 | $2,320.50 | | $195,567.38 |
| 11/26/2018 | CHECK # 8112 | $2,320.50 | | $193,246.88 |
| 11/26/2018 | CHECK # 8138 | $25,000.00 | | $168,246.88 |
| 11/27/2018 | DEPOSIT | | $12,146.70 | $180,393.58 |
| 11/27/2018 | XX7384 POS PURCHASE AT PARK N FLY RESERVATION 8004047275 GA 490002 833100 | $106.79 | | $180,286.79 |
| 11/27/2018 | CHECK # 8161 | $620.18 | | $179,666.61 |
| 11/27/2018 | CHECK # 8148 | $1,000.00 | | $178,666.61 |
| 11/27/2018 | CHECK # 8150 | $1,198.00 | | $177,468.61 |
| 11/27/2018 | CHECK # 8139 | $12,000.00 | | $165,468.61 |
| 11/28/2018 | DEPOSIT | | $12,000.00 | $177,468.61 |
| 11/28/2018 | DEPOSIT | | $21,520.00 | $198,988.61 |

# Business Basic ▪423 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/28/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $198,987.21 |
| 11/28/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $198,985.81 |
| 11/28/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $198,965.81 |
| 11/28/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $198,945.81 |
| 11/28/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $4,559.39 | | $194,386.42 |
| 11/28/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $49,490.59 | | $144,895.83 |
| 11/28/2018 | CHECK # 8158 | $385.40 | | $144,510.43 |
| 11/28/2018 | CHECK # 8144 | $1,485.53 | | $143,024.90 |
| 11/28/2018 | CHECK # 8159 | $2,500.00 | | $140,524.90 |
| 11/28/2018 | CHECK # 8107 | $18,546.49 | | $121,978.41 |
| 11/29/2018 | DEPOSIT | | $14,666.75 | $136,645.16 |
| 11/29/2018 | XX7911 POS PURCHASE AT USDA APHIS VS USER FEE 919-855-7239 NC 490002 8333 | $51.00 | | $136,594.16 |
| 11/29/2018 | XX7384 POS PURCHASE AT DES MOINES AIRPORT AUT DES MOINES IA 490002 833300 | $133.00 | | $136,461.16 |
| 11/29/2018 | CHECK # 8175 | $283.66 | | $136,177.50 |
| 11/29/2018 | CHECK # 8154 | $702.00 | | $135,475.50 |
| 11/29/2018 | CHECK # 8165 | $1,010.00 | | $134,465.50 |
| 11/29/2018 | CHECK # 8113 | $1,181.09 | | $133,284.41 |
| 11/29/2018 | CHECK # 8162 | $3,600.00 | | $129,684.41 |
| 11/29/2018 | CHECK # 8087 | $4,708.15 | | $124,976.26 |
| 11/29/2018 | CHECK # 8160 | $5,136.00 | | $119,840.26 |
| 11/30/2018 | DEPOSIT | | $335.00 | $120,175.26 |
| 11/30/2018 | SALES TAX | $0.70 | | $120,174.56 |
| 11/30/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $120,173.16 |
| 11/30/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $120,171.76 |
| 11/30/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $120,170.36 |
| 11/30/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $120,168.96 |
| 11/30/2018 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $120,167.56 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $120,147.56 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $120,127.56 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $120,107.56 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $120,087.56 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $120,067.56 |
| 11/30/2018 | CANADIAN ITEM FEE | $10.00 | | $120,057.56 |
| 11/30/2018 | XX7911 POS PURCHASE AT YESWAY 1018 WEBSTER CITY IA 490002 833400017 | $20.00 | | $120,037.56 |
| 11/30/2018 | XX7384 POS PURCHASE AT OUR PLACE STANHOPE IA 490002 833400090 | $82.73 | | $119,954.83 |
| 11/30/2018 | XX7384 POS PURCHASE AT LUCCA DES MOINES IA 490002 833400070 | $227.36 | | $119,727.47 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ZORO INC | $779.94 | | $118,947.53 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO DAVIS BROWN KOEHN SHORS ROBERTS TRUST | $1,536.00 | | $117,411.53 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFIC PC | $2,233.12 | | $115,178.41 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE PLC TRUST ACCT | $6,862.28 | | $108,316.13 |
| 11/30/2018 | DOMESTIC OUTGOING WIRE TRANSFER TO: HDR INC | $10,000.00 | | $98,316.13 |
| 11/30/2018 | CHECK # 8146 | $100.00 | | $98,216.13 |
| 11/30/2018 | CHECK # 8182 | $350.00 | | $97,866.13 |
| 11/30/2018 | CHECK # 8153 | $1,174.04 | | $96,692.09 |
| 11/30/2018 | SERVICE CHARGE | $103.25 | | $96,588.84 |
| 11/30/2018 | SALES TAX | $7.23 | | $96,581.61 |
| **11/30/2018** | **Ending Balance** | | | **$96,581.61** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8050 | 11/01/2018 | $454.06 | 8073* | 11/01/2018 | $2,236.18 |
| 8064* | 11/01/2018 | $129.99 | 8074 | 11/05/2018 | $865.10 |
| 8068* | 11/01/2018 | $1,500.00 | 8076* | 11/08/2018 | $40.79 |
| 8069 | 11/01/2018 | $17,200.00 | 8077 | 11/01/2018 | $1,500.00 |
| 8071* | 11/01/2018 | $4,192.66 | 8078 | 11/06/2018 | $15,836.00 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document    Page 27 of 83

# Business Basic- 423 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---:|---|---:|---:|---|---:|
| 8079 | 11/05/2018 | $1,422.00 | 8121 | 11/20/2018 | $1,161.00 |
| 8080 | 11/02/2018 | $1,422.00 | 8122 | 11/21/2018 | $1,431.00 |
| 8081 | 11/02/2018 | $500.00 | 8123 | 11/20/2018 | $640.00 |
| 8082 | 11/06/2018 | $267.84 | 8124 | 11/19/2018 | $450.00 |
| 8083 | 11/06/2018 | $292.50 | 8125 | 11/16/2018 | $3,000.00 |
| 8084 | 11/06/2018 | $248.00 | 8126 | 11/21/2018 | $96.00 |
| 8085 | 11/06/2018 | $4,245.90 | 8127 | 11/19/2018 | $1,438.81 |
| 8086 | 11/05/2018 | $10,772.94 | 8128 | 11/19/2018 | $900.00 |
| 8087 | 11/29/2018 | $4,708.15 | 8129 | 11/23/2018 | $2,265.55 |
| 8088 | 11/06/2018 | $7,293.39 | 8130 | 11/20/2018 | $73,792.00 |
| 8090* | 11/09/2018 | $12,500.00 | 8131 | 11/23/2018 | $35.30 |
| 8092* | 11/07/2018 | $422.50 | 8133* | 11/21/2018 | $3,884.04 |
| 8093 | 11/08/2018 | $1,660.35 | 8134 | 11/23/2018 | $515.44 |
| 8095* | 11/06/2018 | $12,000.00 | 8135 | 11/20/2018 | $482.32 |
| 8097* | 11/02/2018 | $1,592.00 | 8136 | 11/26/2018 | $266.67 |
| 8098 | 11/09/2018 | $8,851.00 | 8137 | 11/21/2018 | $119.90 |
| 8099 | 11/15/2018 | $718.16 | 8138 | 11/26/2018 | $25,000.00 |
| 8100 | 11/26/2018 | $2,320.50 | 8139 | 11/27/2018 | $12,000.00 |
| 8101 | 11/13/2018 | $1,100.00 | 8140 | 11/23/2018 | $501.35 |
| 8102 | 11/13/2018 | $1,200.00 | 8141 | 11/23/2018 | $352.00 |
| 8103 | 11/14/2018 | $958.40 | 8143* | 11/23/2018 | $576.72 |
| 8104 | 11/20/2018 | $900.00 | 8144 | 11/28/2018 | $1,485.53 |
| 8105 | 11/09/2018 | $900.00 | 8145 | 11/21/2018 | $500.00 |
| 8106 | 11/14/2018 | $608.00 | 8146 | 11/30/2018 | $100.00 |
| 8107 | 11/28/2018 | $18,546.49 | 8147 | 11/23/2018 | $1,500.00 |
| 8108 | 11/21/2018 | $1,160.37 | 8148 | 11/27/2018 | $1,000.00 |
| 8109 | 11/23/2018 | $8,770.50 | 8149 | 11/26/2018 | $1,000.00 |
| 8110 | 11/15/2018 | $790.40 | 8150 | 11/27/2018 | $1,198.00 |
| 8111 | 11/16/2018 | $2,450.22 | 8153* | 11/30/2018 | $1,174.04 |
| 8112 | 11/26/2018 | $2,320.50 | 8154 | 11/29/2018 | $702.00 |
| 8113 | 11/29/2018 | $1,181.09 | 8158* | 11/28/2018 | $385.40 |
| 8114 | 11/21/2018 | $1,605.35 | 8159 | 11/28/2018 | $2,500.00 |
| 8115 | 11/14/2018 | $735.00 | 8160 | 11/29/2018 | $5,136.00 |
| 8116 | 11/20/2018 | $351.01 | 8161 | 11/27/2018 | $620.18 |
| 8117 | 11/26/2018 | $211.19 | 8162 | 11/29/2018 | $3,600.00 |
| 8118 | 11/19/2018 | $1,800.00 | 8165* | 11/29/2018 | $1,010.00 |
| 8119 | 11/20/2018 | $3,210.00 | 8175* | 11/29/2018 | $283.66 |
| 8120 | 11/15/2018 | $1,000.00 | 8182* | 11/30/2018 | $350.00 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---:|---|---:|---|---:|
| 11/01/2018 | $136,853.36 | 11/13/2018 | $171,009.07 | 11/23/2018 | $256,977.23 |
| 11/02/2018 | $82,017.68 | 11/14/2018 | $107,351.86 | 11/26/2018 | $168,246.88 |
| 11/05/2018 | $85,632.47 | 11/15/2018 | $204,617.92 | 11/27/2018 | $165,468.61 |
| 11/06/2018 | $49,710.18 | 11/16/2018 | $166,820.84 | 11/28/2018 | $121,978.41 |
| 11/07/2018 | $49,104.99 | 11/19/2018 | $211,622.38 | 11/29/2018 | $119,840.26 |
| 11/08/2018 | $50,399.14 | 11/20/2018 | $131,656.10 | 11/30/2018 | $96,581.61 |
| 11/09/2018 | $94,737.57 | 11/21/2018 | $271,644.70 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Business Basic- ██████ 423 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR D-I-P MAINT FEE: | $80.00 |
| TOTAL CHARGE FOR: | $23.25 |
| Total Service Charge | $103.25 |

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $1.40

The Image for this Item
could not be located

#0          11/02/18          $2.80

The Image for this Item
could not be located

#0          11/02/18          $2.80

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document        Page 30 of 83



The Image for this Item could not be located

#0          11/02/18          $20.00

The Image for this Item could not be located

#0          11/02/18          $20.00



The Image for this Item could not be located

#0          11/02/18          $20.00

The Image for this Item could not be located

#0          11/02/18          $20.00



The Image for this Item could not be located

#0          11/02/18          $20.00

The Image for this Item could not be located

#0          11/02/18          $20.00

The Image for this Item could not be located

#0          11/02/18          $40.00

The Image for this Item could not be located

#0          11/02/18          $40.00

The Image for this Item
could not be located

#0          11/02/18          $3,872.00

The Image for this Item
could not be located

#0          11/02/18          $3,872.00

The Image for this Item
could not be located

#0          11/02/18          $11,500.79

The Image for this Item
could not be located

#0          11/02/18          $11,500.79

The Image for this Item
could not be located

#0          11/02/18          $15,000.00

The Image for this Item
could not be located

#0          11/02/18          $15,000.00

The Image for this Item
could not be located

#0          11/02/18          $20,740.23

The Image for this Item
could not be located

#0          11/02/18          $20,740.23

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document      Page 32 of 83



| | |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/06/18    $1.40 | #0    11/06/18    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/06/18    $20.00 | #0    11/06/18    $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/06/18    $20.00 | #0    11/06/18    $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/06/18    $1,200.00 | #0    11/06/18    $1,200.00 |

| | | |
|---|---|---|
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/08/18    $1.40 | | #0    11/08/18    $1.40 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/08/18    $20.00 | | #0    11/08/18    $20.00 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $1.40 | | #0    11/09/18    $1.40 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $1.40 | | #0    11/09/18    $1.40 |

| | | |
|---|---|---|
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $1.40 | | #0    11/09/18    $1.40 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $1.40 | | #0    11/09/18    $1.40 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $1.40 | | #0    11/09/18    $1.40 |
| **The Image for this Item could not be located** | | **The Image for this Item could not be located** |
| #0    11/09/18    $20.00 | | #0    11/09/18    $20.00 |

| | |
|---|---|
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0    11/09/18    $20.00 | #0    11/09/18    $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0    11/09/18    $20.00 | #0    11/09/18    $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0    11/09/18    $20.00 | #0    11/09/18    $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0    11/09/18    $20.00 | #0    11/09/18    $20.00 |



The Image for this Item could not be located

#0          11/09/18          $4,327.47

The Image for this Item could not be located

#0          11/09/18          $4,327.47

The Image for this Item could not be located

#0          11/09/18          $8,880.00

The Image for this Item could not be located

#0          11/09/18          $8,880.00

The Image for this Item could not be located

#0          11/09/18          $20,023.50

The Image for this Item could not be located

#0          11/09/18          $20,023.50

The Image for this Item could not be located

#0          11/09/18          $21,132.60

The Image for this Item could not be located

#0          11/09/18          $21,132.60

| | |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/13/18    $0.70 | #0    11/13/18    $0.70 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/14/18    $1.40 | #0    11/14/18    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/14/18    $1.40 | #0    11/14/18    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/14/18    $20.00 | #0    11/14/18    $20.00 |



| | | |
|---|---|---|
| #0 | 11/14/18 | $20.00 |
| #0 | 11/14/18 | $20.00 |
| #0 | 11/14/18 | $4,156.47 |
| #0 | 11/14/18 | $4,156.47 |
| #0 | 11/14/18 | $63,611.68 |
| #0 | 11/14/18 | $63,611.68 |
| #0 | 11/15/18 | $1.40 |
| #0 | 11/15/18 | $1.40 |

| | |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0   11/15/18   $20.00 | #0   11/15/18   $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0   11/16/18   $1.40 | #0   11/16/18   $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0   11/16/18   $1.40 | #0   11/16/18   $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0   11/16/18   $1.40 | #0   11/16/18   $1.40 |

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document      Page 41 of 83





The Image for this Item could not be located
#0      11/16/18      $8,600.00

The Image for this Item could not be located
#0      11/16/18      $8,600.00

The Image for this Item could not be located
#0      11/16/18      $21,929.59

The Image for this Item could not be located
#0      11/16/18      $21,929.59

The Image for this Item could not be located
#0      11/20/18      $1.40

The Image for this Item could not be located
#0      11/20/18      $1.40

The Image for this Item could not be located
#0      11/20/18      $20.00

The Image for this Item could not be located
#0      11/20/18      $20.00

| | |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/20/18    $800.00 | #0    11/20/18    $800.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/21/18    $1.40 | #0    11/21/18    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/21/18    $1.40 | #0    11/21/18    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    11/21/18    $20.00 | #0    11/21/18    $20.00 |

Case 18-01297　Doc 206　Filed 12/21/18　Entered 12/21/18 17:15:40　Desc Main
Document　　Page 44 of 83

**The Image for this Item could not be located**

#0　　　11/21/18　　　$20.00

**The Image for this Item could not be located**

#0　　　11/21/18　　　$20.00

**The Image for this Item could not be located**

#0　　　11/21/18　　　$1,018.12

**The Image for this Item could not be located**

#0　　　11/21/18　　　$1,018.12

**The Image for this Item could not be located**

#0　　　11/26/18　　　$1.40

**The Image for this Item could not be located**

#0　　　11/26/18　　　$1.40

**The Image for this Item could not be located**

#0　　　11/26/18　　　$1.40

**The Image for this Item could not be located**

#0　　　11/26/18　　　$1.40

The Image for this Item
could not be located

#0 11/26/18 $1.40

The Image for this Item
could not be located

#0 11/26/18 $1.40

The Image for this Item
could not be located

#0 11/26/18 $1.40

The Image for this Item
could not be located

#0 11/26/18 $1.40

The Image for this Item
could not be located

#0 11/26/18 $2.80

The Image for this Item
could not be located

#0 11/26/18 $2.80

The Image for this Item
could not be located

#0 11/26/18 $20.00

The Image for this Item
could not be located

#0 11/26/18 $20.00



The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $20.00

The Image for this Item
could not be located

#0             11/26/18              $40.00

The Image for this Item
could not be located

#0             11/26/18              $40.00

**The Image for this Item could not be located**

#0          11/26/18          $3,311.68

**The Image for this Item could not be located**

#0          11/26/18          $3,311.68

**The Image for this Item could not be located**

#0          11/26/18          $8,800.00

**The Image for this Item could not be located**

#0          11/26/18          $8,800.00

**The Image for this Item could not be located**

#0          11/26/18          $15,000.00

**The Image for this Item could not be located**

#0          11/26/18          $15,000.00

**The Image for this Item could not be located**

#0          11/26/18          $19,084.80

**The Image for this Item could not be located**

#0          11/26/18          $19,084.80



**The Image for this Item could not be located**

| #0 | 11/26/18 | $22,905.79 |

**The Image for this Item could not be located**

| #0 | 11/26/18 | $22,905.79 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $1.40 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $1.40 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $1.40 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $1.40 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $20.00 |

**The Image for this Item could not be located**

| #0 | 11/28/18 | $20.00 |



#0            11/28/18            $20.00



#0            11/28/18            $20.00



#0            11/28/18            $4,559.39



#0            11/28/18            $4,559.39



#0            11/28/18            $49,490.59



#0            11/28/18            $49,490.59



#0            11/30/18            $0.70

#0            11/30/18            $0.70

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40

**The Image for this Item could not be located**

#0       11/30/18       $1.40



| | | |
|---|---|---|
| #0 | 11/30/18 | $1.40 |
| #0 | 11/30/18 | $1.40 |
| #0 | 11/30/18 | $20.00 |
| #0 | 11/30/18 | $20.00 |
| #0 | 11/30/18 | $20.00 |
| #0 | 11/30/18 | $20.00 |
| #0 | 11/30/18 | $20.00 |
| #0 | 11/30/18 | $20.00 |

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document      Page 52 of 83



#0          11/30/18              $20.00



#0          11/30/18              $20.00



#0          11/30/18              $20.00



#0          11/30/18              $20.00



#0          11/30/18              $779.94



#0          11/30/18              $779.94

The Image for this Item
could not be located

#0          11/30/18              $1,536.00

The Image for this Item
could not be located

#0          11/30/18              $1,536.00

The Image for this Item
could not be located

#0          11/30/18          $2,233.12

The Image for this Item
could not be located

#0          11/30/18          $2,233.12

The Image for this Item
could not be located

#0          11/30/18          $6,862.28

The Image for this Item
could not be located

#0          11/30/18          $6,862.28

The Image for this Item
could not be located

#0          11/30/18          $10,000.00

The Image for this Item
could not be located

#0          11/30/18          $10,000.00



#8050          11/01/18          $454.06



#8050          11/01/18          $454.06

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
                 Document       Page 54 of 83



#8064          11/01/18          $129.99          #8064          11/01/18          $129.99

#8068          11/01/18          $1,500.00        #8068          11/01/18          $1,500.00

#8069          11/01/18          $17,200.00       #8069          11/01/18          $17,200.00

#8071          11/01/18          $4,192.66        #8071          11/01/18          $4,192.66



#8073       11/01/18       $2,236.18       #8073       11/01/18       $2,236.18

#8074       11/05/18       $865.10       #8074       11/05/18       $865.10

#8076       11/08/18       $40.79       #8076       11/08/18       $40.79

#8077       11/01/18       $1,500.00       #8077       11/01/18       $1,500.00

 

#8078      11/06/18      $15,836.00        #8078      11/06/18      $15,836.00

 

#8079      11/05/18      $1,422.00        #8079      11/05/18      $1,422.00

 

#8080      11/02/18      $1,422.00        #8080      11/02/18      $1,422.00

 

#8081      11/02/18      $500.00        #8081      11/02/18      $500.00



| #8082 | 11/06/18 | $267.84 | #8082 | 11/06/18 | $267.84 |
| #8083 | 11/06/18 | $292.50 | #8083 | 11/06/18 | $292.50 |
| #8084 | 11/06/18 | $248.00 | #8084 | 11/06/18 | $248.00 |
| #8085 | 11/06/18 | $4,245.90 | #8085 | 11/06/18 | $4,245.90 |




| #8086 | 11/05/18 | $10,772.94 | #8086 | 11/05/18 | $10,772.94 |




| #8087 | 11/29/18 | $4,708.15 | #8087 | 11/29/18 | $4,708.15 |




| #8088 | 11/06/18 | $7,293.39 | #8088 | 11/06/18 | $7,293.39 |

| #8090 | 11/09/18 | $12,500.00 | #8090 | 11/09/18 | $12,500.00 |



| #8092 | 11/07/18 | $422.50 | #8092 | 11/07/18 | $422.50 |
| #8093 | 11/08/18 | $1,660.35 | #8093 | 11/08/18 | $1,660.35 |
| #8095 | 11/06/18 | $12,000.00 | #8095 | 11/06/18 | $12,000.00 |
| #8097 | 11/02/18 | $1,592.00 | #8097 | 11/02/18 | $1,592.00 |



| | | |
|---|---|---|
| #8098 | 11/09/18 | $8,851.00 |
| #8099 | 11/15/18 | $718.16 |
| #8100 | 11/26/18 | $2,320.50 |
| #8101 | 11/13/18 | $1,100.00 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document      Page 61 of 83



#8102          11/13/18          $1,200.00          #8102          11/13/18          $1,200.00

#8103          11/14/18          $958.40          #8103          11/14/18          $958.40

#8104          11/20/18          $900.00          #8104          11/20/18          $900.00

#8105          11/09/18          $900.00          #8105          11/09/18          $900.00

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document      Page 62 of 83



#8106        11/14/18        $608.00        #8106        11/14/18        $608.00

#8107        11/28/18        $18,546.49        #8107        11/28/18        $18,546.49

#8108        11/21/18        $1,160.37        #8108        11/21/18        $1,160.37

#8109        11/23/18        $8,770.50        #8109        11/23/18        $8,770.50



| #8110 | 11/15/18 | $790.40 |
|-------|----------|---------|



| #8111 | 11/16/18 | $2,450.22 |
|-------|----------|-----------|



| #8112 | 11/26/18 | $2,320.50 |
|-------|----------|-----------|



| #8113 | 11/29/18 | $1,181.09 |
|-------|----------|-----------|



| #8114 | 11/21/18 | $1,605.35 |




| #8115 | 11/14/18 | $735.00 |





| #8116 | 11/20/18 | $351.01 |




| #8117 | 11/26/18 | $211.19 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document        Page 65 of 83



#8118          11/19/18          $1,800.00          #8118          11/19/18          $1,800.00

#8119          11/20/18          $3,210.00          #8119          11/20/18          $3,210.00

#8120          11/15/18          $1,000.00          #8120          11/15/18          $1,000.00

#8121          11/20/18          $1,161.00          #8121          11/20/18          $1,161.00

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document    Page 66 of 83



| #8122 | 11/21/18 | $1,431.00 | #8122 | 11/21/18 | $1,431.00 |
| #8123 | 11/20/18 | $640.00 | #8123 | 11/20/18 | $640.00 |
| #8124 | 11/19/18 | $450.00 | #8124 | 11/19/18 | $450.00 |
| #8125 | 11/16/18 | $3,000.00 | #8125 | 11/16/18 | $3,000.00 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document      Page 67 of 83





#8126          11/21/18          $96.00

#8126          11/21/18          $96.00





#8127          11/19/18          $1,438.81

#8127          11/19/18          $1,438.81





#8128          11/19/18          $900.00

#8128          11/19/18          $900.00





#8129          11/23/18          $2,265.55

#8129          11/23/18          $2,265.55





#8130          11/20/18          $73,792.00          #8130          11/20/18          $73,792.00





#8131          11/23/18          $35.30          #8131          11/23/18          $35.30





#8133          11/21/18          $3,884.04          #8133          11/21/18          $3,884.04





#8134          11/23/18          $515.44          #8134          11/23/18          $515.44

Case 18-01297 Doc 206 Filed 12/21/18 Entered 12/21/18 17:15:40 Desc Main
Document Page 69 of 83





#8135 11/20/18 $482.32

#8135 11/20/18 $482.32





#8136 11/26/18 $266.67

#8136 11/26/18 $266.67





#8137 11/21/18 $119.90

#8137 11/21/18 $119.90





#8138 11/26/18 $25,000.00

#8138 11/26/18 $25,000.00

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document      Page 70 of 83



#8139            11/27/18            $12,000.00            #8139            11/27/18            $12,000.00

#8140            11/23/18            $501.35              #8140            11/23/18            $501.35

#8141            11/23/18            $352.00              #8141            11/23/18            $352.00

#8143            11/23/18            $576.72              #8143            11/23/18            $576.72



| #8144 | 11/28/18 | $1,485.53 | #8144 | 11/28/18 | $1,485.53 |
| #8145 | 11/21/18 | $500.00 | #8145 | 11/21/18 | $500.00 |
| #8146 | 11/30/18 | $100.00 | #8146 | 11/30/18 | $100.00 |
| #8147 | 11/23/18 | $1,500.00 | #8147 | 11/23/18 | $1,500.00 |



| #8148 | 11/27/18 | $1,000.00 | #8148 | 11/27/18 | $1,000.00 |
|---|---|---|---|---|---|
| #8149 | 11/26/18 | $1,000.00 | #8149 | 11/26/18 | $1,000.00 |
| #8150 | 11/27/18 | $1,198.00 | #8150 | 11/27/18 | $1,198.00 |
| #8153 | 11/30/18 | $1,174.04 | #8153 | 11/30/18 | $1,174.04 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document     Page 73 of 83



#8154      11/29/18      $702.00       #8154      11/29/18      $702.00

#8158      11/28/18      $385.40       #8158      11/28/18      $385.40

#8159      11/28/18      $2,500.00       #8159      11/28/18      $2,500.00

#8160      11/29/18      $5,136.00       #8160      11/29/18      $5,136.00

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document    Page 74 of 83




| #8161 | 11/27/18 | $620.18 |
| #8161 | 11/27/18 | $620.18 |




| #8162 | 11/29/18 | $3,600.00 |
| #8162 | 11/29/18 | $3,600.00 |




| #8165 | 11/29/18 | $1,010.00 |
| #8165 | 11/29/18 | $1,010.00 |




| #8175 | 11/29/18 | $283.66 |
| #8175 | 11/29/18 | $283.66 |

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document    Page 75 of 83

 

#8182      11/30/18      $350.00          #8182      11/30/18      $350.00

 

#0      11/01/18      $22,710.00        #0      11/01/18      $22,710.00

 

#0      11/05/18      $60.00          #0      11/05/18      $60.00

 

#0      11/05/18      $2,168.85        #0      11/05/18      $2,168.85




#0      11/05/18      $17,503.50      #0      11/05/18      $17,503.50




#0      11/09/18      $21,060.00      #0      11/09/18      $21,060.00




#0      11/13/18      $13,250.00      #0      11/13/18      $13,250.00




#0      11/13/18      $65,597.50      #0      11/13/18      $65,597.50

Case 18-01297    Doc 206    Filed 12/21/18    Entered 12/21/18 17:15:40    Desc Main
Document        Page 77 of 83





#0          11/14/18          $7,000.00          #0          11/14/18          $7,000.00





#0          11/16/18          $2,214.25          #0          11/16/18          $2,214.25





#0          11/19/18          $15,000.00          #0          11/19/18          $15,000.00





#0          11/19/18          $35,382.60          #0          11/19/18          $35,382.60

Case 18-01297   Doc 206   Filed 12/21/18   Entered 12/21/18 17:15:40   Desc Main
Document     Page 78 of 83





#0          11/20/18          $1,391.45     #0          11/20/18          $1,391.45





#0          11/26/18          $1,764.00     #0          11/26/18          $1,764.00





#0          11/26/18          $10,000.00    #0          11/26/18          $10,000.00





#0          11/27/18          $12,146.70    #0          11/27/18          $12,146.70



#0     11/28/18     $12,000.00



#0     11/28/18     $12,000.00



#0     11/28/18     $21,520.00



#0     11/28/18     $21,520.00



#0     11/29/18     $14,666.75



#0     11/29/18     $14,666.75



#0     11/30/18     $335.00



#0     11/30/18     $335.00

THIS PAGE LEFT INTENTIONALLY BLANK

Vero Blue Farms USA, Inc.
Bank Reconciliation
First State Bank
Account Number ███ 423
November 30, 2018

| | | | |
|---|---|---|---|
| Balance per bank | | | 96,581.61 |
| Plus: Deposits in transit | | | |
| 11/30/2018 | | 21,500.00 | |
| Total deposits in transit | | | 21,500.00 |
| Sub-total | | | 118,081.61 |
| Less: Checks outstanding | | | |
| | 8044 | 70.46 | |
| | 8096 | 509.02 | |
| | 8094 | 523.86 | |
| | 8142 | 1,000.00 | |
| | 8157 | 583.31 | |
| | 8167 | 3,711.82 | |
| | 8152 | 108.38 | |
| | 8151 | 1,185.00 | |
| | 8163 | 7,412.20 | |
| | 8156 | 317.78 | |
| | 8155 | 90.95 | |
| | 8164 | 5,236.40 | |
| | 8166 | 478.60 | |
| | 8173 | 700.66 | |
| | 8174 | 850.97 | |
| | 8169 | 325.00 | |
| | 8168 | 325.00 | |
| | 8172 | 325.00 | |
| | 8170 | 325.00 | |
| | 8171 | 325.00 | |
| | 8180 | 1,100.00 | |
| | 8187 | 1,500.00 | |
| | 8186 | 1,400.00 | |
| | Wire 4 11/30/18 | 17,958.78 | |
| | 8177 | 1,200.00 | |
| | 8183 | 1,504.78 | |
| | 8181 | 159.25 | |
| | 8184 | 10,496.00 | |
| | 8176 | 480.00 | |
| | 8178 | 4,415.36 | |
| | 8179 | 4,800.00 | |
| Total checks outstanding | | | 69,418.58 |
| Adjusted bank balance | | | 48,663.03 |
| Balance per general ledger | | | 48,663.03 |
| Unreconciled difference | | | - |

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. 18-01297

Debtor VeroBlue Farms USA, Inc.

Report Month/Year   11/18

### Reconciliation of Unpaid Post-Petition Taxes

| | 1 | 2 | 3 | 4 |
|---|---|---|---|---|
| Type of tax | Unpaid post-petition taxes from prior reporting month | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (col. 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | | 36,083 | 36,083 | |
| Employee FICA taxes withheld | | 3,644 | 3,644 | |
| Employer FICA taxes | | 3,399 | 3,399 | |
| Unemployment taxes | | 318 | 318 | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | None |
| Unemployment taxes | | | | None |
| Other: | | | | None |
| **Local** | | | | |
| Personal property taxes | | | | None |
| Real property taxes | | | | None |
| Other: | | | | None |
| | | | Total unpaid post-petition taxes | None |

### Payments to Attorneys and Other Professionals (requires court approval)

| Professional's name | Type of services | Amount paid this month | Date of court approval | Balance unpaid at end of month, net of retainer |
|---|---|---|---|---|
| Ag & Business Legal | Legal | 17,604 | | |
| Elderkin & Pirnie | Legal | 44,643 | | |
| Moglia | Consulting | 100,846 | | |
| Davis Brown | Legal | 44,465 | | |

### Payments to Principals of Debtor and Other Insiders (includes officers, directors, shareholders, partners, members, relatives, etc.)

| Payee's name | Position with or relationship to Debtor | Amount paid this month | Purpose of payment (e.g., wages or salary, expense reimbursement, loan repayment, |
|---|---|---|---|
| Norman McCowan | President | 28,846 | wages |
| Norman McCowan | President | 1,474 | travel expense reimbursed |
| | | | |
| | | | |

### Insurance Coverage Summary

| Type of insurance | Insurance carrier | Amount of coverage | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | Midwest Insurance Company | 1,000,000 | 1/9/19 | 1/9/19 |
| General liability | Evanston Insurance Company | 2,000,000 | 1/9/19 | 1/9/19 |
| Property (fire, theft, etc.) | Owners Insurance Company | 66,729,209 | 1/9/19 | 1/9/19 |
| Vehicle | Auto Owners Insurance Co. | 1,000,000 | 1/9/19 | 1/9/19 |
| Other: Exc. Liab/Umbrella | Acceptance Indemnity Ins. Co. | 5,000,000 | 1/9/19 | 1/9/19 |
| Other: | | | | |
| If any policies were renewed or replaced during reporting period, attach new certificate of insurance. | | | | |

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. 18-01297
Debtor VeroBlue Farms USA, Inc.

Report Month/Year 11/18

### Accounts Receivable Aging Summary (attach detailed aging report)

| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables | | | 30,612 | 51,098 | 81,710 |
| Post-petition receivables | 116,853 | 5,104 | | | 121,956 |
| Total | 116,853 | 5,104 | 30,612 | 51,098 | 203,666 |

### Post-Petition Accounts Payable Aging Summary (attach detailed aging report)

| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables | 113,287 | 78,043 | 6,133 | | 197,463 |
| Other Payables | | | | | |
| Total | 113,287 | 78,043 | 6,133 | | 197,463 |

### Personnel Changes

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 16 | 2 |
| Number of employees at end of month | 15 | 2 |

### Other Information

| | Yes | No |
|---|---|---|
| **Payment of Pre-Petition Debts** | | |
| Did Debtor pay any unsecured pre-petition debts during the reporting month? *If yes, attach a detailed explanation including the payee, amount paid, and date of court approval.* | ❑ | X |
| **Sale of Assets** | | |
| Did Debtor, or another party on behalf of Debtor, sell, transfer, or otherwise dispose of any assets outside of the ordinary course of Debtor's business during the reporting month? *If yes, attach a report of sale or settlement statement, or detailed explanation including description of asset sold, purchaser, sale price, net proceeds received, and date of court approval.* | ❑ | X |
| **Post-Petition Financing** | | |
| Did Debtor borrow any money outside of the ordinary course of business during the reporting month? *If yes, attach a detailed explanation including the name of the lender, the amount borrowed, and the date of court approval.* | ❑ | X |

### Narrative

*Provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period; any unusual or non-recurring accounting transactions that are reported in the financial statements; any significant changes in the financial condition of the debtor; and any progress made toward confirmation of a plan during the month.*

None