# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF IOWA

## CHAPTER 11 MONTHLY OPERATING REPORT

Case No. __18-01297__                Report Month/Year  __05/2019__

Debtor  __VeroBlue Farms USA, Inc.__

---

This report is due 21 days after the end of the month. Debtor must attach each of the required forms unless the U.S. Trustee has waived the requirement. The report must be filed with the Court. A signed hard copy must be provided to the U.S. Trustee.

---

| The debtor has provided the following with this monthly operating report: | Yes | No |
|---|:---:|:---:|
| **UST-2A**  **Comparative Balance Sheet** | X | ☐ |
| **UST-2B**  **Comparative Income Sheet** | X | ☐ |
| **UST-2C**  **Cash Receipts and Disbursements Statement** | X | ☐ |
| *Continuation Sheet for Each Account* | X | ☐ |
| *Detailed List of Receipts and Disbursements for Each Account* | X | ☐ |
| *Bank Statement for Each Account* | X | ☐ |
| *Bank Reconciliation for Each Account* | X | ☐ |
| **UST-2D**  **Supplemental Information** | X | ☐ |

*I declare under penalty of perjury that this Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Date: __June 21, 2019__

Name: __Norman McCowan__

Signature: *Norm McCowan*

Title: __President__

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
## Balance Sheet

| Financial Row | 21-May | 30-Apr | 31-Mar | 28-Feb | 31-Jan | 31-Dec | 30-Nov | 31-Oct | 30-Sep | 20-Sep |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Bank** | | | | | | | | | | |
| **10000 - Operating Cash** | | | | | | | | | | |
| 10001 - First State Bank Reserve: 8136 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.21 | $194.21 |
| 10002 - First State Bank Oper : 1424 (IF) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $362,849.72 | $33,205.51 |
| 10003 - First State Bank DIP : 3423 (Operating Account) | $156,461.95 | $32,606.21 | $17,050.03 | $142,768.60 | $5,643.25 | $116,980.22 | $48,663.03 | $114,775.11 | $0.00 | $0.00 |
| 10004 - First State Bank DIP : 5612 (Asset Sales Account) | $204,088.71 | $204,088.71 | $204,174.31 | $204,259.91 | $204,345.51 | $171,289.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - 10000 - Operating Cash** | **$360,550.66** | **$236,694.92** | **$221,224.34** | **$347,028.51** | **$209,988.76** | **$288,269.73** | **$48,663.03** | **$114,775.11** | **$363,053.93** | **$33,399.72** |
| 10200 - UMB CD (IF) | $0.00 | $0.00 | $0.00 | $0.00 | $100,474.34 | $100,474.34 | $100,474.34 | $100,474.34 | $100,474.34 | $100,150.00 |
| 10999 - Cash Clearing - IF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.15 | $8,521.24 | $10,091.20 | $16,496.60 | $0.00 |
| **Total Bank** | **$360,550.66** | **$236,694.92** | **$221,224.34** | **$347,028.51** | **$310,463.10** | **$388,952.22** | **$157,658.61** | **$225,340.65** | **$480,024.87** | **$133,549.72** |
| **Accounts Receivable** | | | | | | | | | | |
| 12000 - Accounts Receivable - Trade | $61,439.53 | $63,939.53 | $66,439.53 | $68,939.53 | $102,266.53 | $128,073.98 | $203,666.23 | $243,696.98 | $248,743.18 | $193,637.58 |
| **Total Accounts Receivable** | **$61,439.53** | **$63,939.53** | **$66,439.53** | **$68,939.53** | **$102,266.53** | **$128,073.98** | **$203,666.23** | **$243,696.98** | **$248,743.18** | **$193,637.58** |
| **Other Current Asset** | | | | | | | | | | |
| 10100 - Trust Account - Moglia | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $80,000.00 | $80,000.00 |
| 10105 - Trust Account - Ag & Business Legal Strategies | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $189,000.00 | $189,000.00 |
| 10110 - Trust Account - Elderkin & Pirnie | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $80,000.00 | $80,000.00 |
| 10115 - Trust Account - Thompson Coburn LLP | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 | $100,482.82 | $100,482.82 | $100,482.82 | $100,482.82 | $150,000.00 | $150,000.00 |
| 10120 - Trust Account - Davis Law Firm | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $19,976.50 | $19,976.50 |
| 10125 - Trust Account - Thompson & Knight | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10201 - Temporary Suspense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $700.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| **12200 - Accounts Receivable - Other** | | | | | | | | | | |
| 12520 - Receivable from Faivre | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 | $173,720.31 |
| 12530 - Receivable from Pacific Consolidated Industries | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,166.41 | $57,166.41 | $62,166.41 | $67,166.41 |
| **Total - 12200 - Accounts Receivable - Other** | **$173,720.31** | **$173,720.31** | **$173,720.31** | **$173,720.31** | **$173,720.31** | **$173,720.31** | **$225,886.72** | **$230,886.72** | **$235,886.72** | **$240,886.72** |
| **13000 - I/C A/R** | | | | | | | | | | |
| 13010 - I/C A/R - VBF USA | $1,645,050.05 | $1,642,550.05 | $1,640,050.05 | $1,637,550.05 | $1,598,820.31 | $1,490,195.66 | $1,250,099.62 | $946,829.02 | $523,954.58 | $523,954.58 |
| 13040 - I/C A/R - VBF Transport | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) | ($7,414.20) |
| **Total - 13000 - I/C A/R** | **$1,637,635.85** | **$1,635,135.85** | **$1,632,635.85** | **$1,630,135.85** | **$1,591,406.11** | **$1,482,781.46** | **$1,242,685.42** | **$939,414.82** | **$516,540.38** | **$516,540.38** |
| **14000 - Inventory** | | | | | | | | | | |
| **14100 - Raw Materials** | | | | | | | | | | |
| 14150 - Fish Feed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111,869.72 | $140,497.25 | $165,288.01 | $205,054.16 | $212,444.93 |
| **Total - 14100 - Raw Materials** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$111,869.72** | **$140,497.25** | **$165,288.01** | **$205,054.16** | **$212,444.93** |
| 14170 - Consumables Inventory | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 | $28,675.74 |
| 14180 - Preventive Maintenance Parts | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 | $159,822.43 |
| **14300 - Finished Goods** | | | | | | | | | | |
| 14400 - Fish | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,262.92 | $57,933.88 | $58,139.26 |
| **Total - 14300 - Finished Goods** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$63,262.92** | **$57,933.88** | **$58,139.26** |
| **Total - 14000 - Inventory** | **$188,498.17** | **$188,498.17** | **$188,498.17** | **$188,498.17** | **$188,498.17** | **$300,367.89** | **$328,995.42** | **$417,049.10** | **$451,486.21** | **$459,082.36** |
| **14800 - Biological Asset** | | | | | | | | | | |
| 14805 - Fingerlings | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,743.21 | $28,743.21 |
| 14810 - Grow Tank Fish | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58,198.86 | $154,487.62 | $291,011.31 | $645,354.34 | $623,023.03 |
| 14890 - Fair Value - Cost to Sell Adj | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,229.88 | $247,737.01 | $458,862.84 | $1,182,739.57 | $1,182,739.57 |
| **Total - 14800 - Biological Asset** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$152,428.74** | **$402,224.63** | **$749,874.15** | **$1,856,837.12** | **$1,834,505.81** |
| **15000 - Prepaid Exp, Deposits & Other** | | | | | | | | | | |
| 15000 - Prepaid Exp, Deposits & Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| **15100 - Prepaid Expenses** | | | | | | | | | | |
| 15010 - Prepaid Utility - AgVantage FS | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 |
| 15015 - Prepaid Utility - Prairie Energy | $7,967.89 | $8,851.00 | $8,851.00 | $8,851.00 | $8,851.00 | $8,851.00 | $8,851.00 | $8,851.00 | $0.00 | $0.00 |
| 15020 - Prepaid Utility - Black Hills Energy | $16,458.00 | $16,458.00 | $16,458.00 | $16,458.00 | $16,458.00 | $16,458.00 | $16,458.00 | $16,458.00 | $0.00 | $0.00 |
| 15025 - Prepaid Utility - Midland Power | $5,529.00 | $5,529.00 | $5,529.00 | $5,529.00 | $5,529.00 | $5,529.00 | $5,529.00 | $5,529.00 | $0.00 | $0.00 |
| 15030 - Prepaid Utility - Electric - City of WC | $48,553.00 | $48,553.00 | $48,553.00 | $48,553.00 | $48,553.00 | $48,553.00 | $48,553.00 | $0.00 | $0.00 | $0.00 |
| 15033 - Prepaid Utility - Home Service - City of WC | $640.00 | $640.00 | $640.00 | $640.00 | $640.00 | $640.00 | $640.00 | $0.00 | $0.00 | $0.00 |
| 15035 - Prepaid Utility - Sewer - City of WC | $24,599.00 | $24,599.00 | $24,599.00 | $24,599.00 | $24,599.00 | $24,599.00 | $24,599.00 | $0.00 | $0.00 | $0.00 |
| 15040 - Prepaid Utility - Mediacom UF | $386.00 | $386.00 | $386.00 | $386.00 | $386.00 | $386.00 | $386.00 | $0.00 | $0.00 | $0.00 |
| 15040 - Prepaid Utility - Mediacom Apt | $135.94 | $135.94 | $135.94 | $135.94 | $135.94 | $135.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15110 - Prepaid Travel - American Airlines | $3,411.49 | $3,411.49 | $3,411.49 | $3,411.49 | $3,411.49 | $3,411.49 | $3,129.43 | $16,361.12 | $37,264.38 | $40,681.06 |

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
**Balance Sheet**

| Financial Row | 21-May | 30-Apr | 31-Mar | 28-Feb | 31-Jan | 31-Dec | 30-Nov | 31-Oct | 30-Sep | 20-Sep |
|---|---|---|---|---|---|---|---|---|---|---|
| 15115 - Prepaid Testing - AgSource Labs | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| **15140 - Prepaid - Insurance** | | | | | | | | | | |
| 15145 - General Liab, Commercial Prop and Umbrella | $172,815.19 | $176,752.45 | $165,994.22 | $118,865.76 | $94,654.53 | $0.00 | $34,795.55 | $33,785.55 | $33,785.55 | $33,785.55 |
| 15146 - Auto Insurance | $4,294.92 | $4,294.92 | $4,340.92 | $0.00 | $0.00 | $0.00 | $5,811.06 | $5,811.06 | $0.00 | $0.00 |
| 15153 - Pre-paid - Ames Motor Co and Forklift of DM  Vehicle Lease | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113,301.71 | $113,301.71 | $113,301.71 |
| **Total - 15140 - Prepaid - Insurance** | $177,110.11 | $181,047.37 | $170,335.14 | $118,865.76 | $94,654.53 | $0.00 | $40,606.61 | $39,596.61 | $39,596.61 | $33,785.55 |
| **Total - 15100 - Prepaid Expenses** | $290,990.43 | $295,810.80 | $285,098.57 | $233,629.19 | $209,417.96 | $114,763.43 | $268,253.75 | $205,097.44 | $190,162.70 | $187,768.32 |
| **15160 - Prepaid - Deposits** | | | | | | | | | | |
| 15210 - Other | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $63,658.00 | $63,658.00 | $63,658.00 | $63,658.00 |
| **Total - 15160 - Prepaid - Deposits** | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $65,658.00 | $63,658.00 | $63,658.00 | $63,658.00 | $63,658.00 |
| **Total - 15000 - Prepaid Exp, Deposits & Other** | $356,648.43 | $361,468.80 | $350,756.57 | $299,287.19 | $275,075.96 | $180,421.43 | $334,411.75 | $271,255.44 | $253,820.70 | $251,426.32 |
| **Total Other Current Asset** | $2,571,502.76 | $2,573,823.13 | $2,555,610.90 | $2,501,641.52 | $2,489,183.37 | $2,550,903.31 | $2,794,686.76 | $2,868,963.05 | $3,833,547.63 | $3,821,418.09 |
| **Total Current Assets** | $2,993,492.95 | $2,874,457.58 | $2,843,274.77 | $2,917,609.56 | $2,901,913.00 | $3,067,929.51 | $3,156,011.60 | $3,338,000.68 | $4,562,315.68 | $4,148,605.39 |
| **Fixed Assets** | | | | | | | | | | |
| **16000 - Fixed Assets** | | | | | | | | | | |
| 16100 - Computer & Equip | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 | $372,890.30 |
| 16200 - Office Furniture | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 | $118,391.47 |
| 16300 - Fish Tanks | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 | $15,869,991.89 |
| 16400 - Fish Farming Equipment | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 | $15,259,013.63 |
| 16500 - Vehicles and Trailers | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 | $714,300.06 |
| 16600 - Buildings | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 | $9,577,643.76 |
| 16700 - Leasehold Improvements | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 | $321,691.60 |
| 16800 - Land | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 | $435,000.00 |
| 16900 - Wells | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 | $112,016.88 |
| 16990 - Accumulated Depreciation | ($8,073,023.53) | ($7,833,572.15) | ($7,480,096.30) | ($7,126,620.45) | ($6,773,144.60) | ($6,419,668.75) | ($6,066,192.90) | ($5,712,717.05) | ($5,359,241.20) | ($5,241,416.20) |
| **Total - 16000 - Fixed Assets** | $34,707,916.06 | $34,947,367.44 | $35,300,843.29 | $35,654,319.14 | $36,007,794.99 | $36,361,270.84 | $36,714,746.69 | $37,068,222.54 | $37,421,698.39 | $37,539,523.39 |
| **17000 - Construction In Progress** | | | | | | | | | | |
| 17030 - VBF-03 All Farms Oper Equip | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 |
| 17090 - VBF-09 Urban Farm Barn 6&7 Building Construction | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 | $1,399,071.76 |
| 17100 - VBF-10 Urban Farm Barn 6&7 Equip | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 | $2,104,899.70 |
| 17120 - VBF-12 Ten Barn Farm #1 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 | $99,490.19 |
| 17130 - VBF-13 Ten Barn Farm #1 Aquaculture Equip | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 | $21,316.55 |
| 17140 - VBF-14 Pre-Nursery Blairsburg Bldg B | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 | $99,866.85 |
| 17170 - VBF-17 Retrofit Project - Pranger Enterprises | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 | $510,288.56 |
| **Total - 17000 - Construction In Progress** | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 | $4,235,533.61 |
| **Total Fixed Assets** | $38,943,449.67 | $39,182,901.05 | $39,536,376.90 | $39,889,852.75 | $40,243,328.60 | $40,596,804.45 | $40,950,280.30 | $41,303,756.15 | $41,657,232.00 | $41,775,057.00 |
| **Other Assets** | | | | | | | | | | |
| **19000 - Other Assets** | | | | | | | | | | |
| 19040 - Intangible Assets | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 | $325,000.00 |
| 19050 - Intellectual Property | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 | $2,750,000.00 |
| 19060 - Goodwill | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 | $805,658.74 |
| 19070 - Trademarks | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 | $12,296.30 |
| 19200 - Accum Amort Other Assets | ($718,318.12) | ($704,285.86) | ($683,571.17) | ($662,857.28) | ($642,142.99) | ($621,428.70) | ($600,714.41) | ($580,000.12) | ($559,285.83) | ($552,380.83) |
| **Total - 19000 - Other Assets** | $3,174,636.92 | $3,188,669.18 | $3,209,383.47 | $3,230,097.76 | $3,250,812.05 | $3,271,526.34 | $3,292,240.63 | $3,312,954.92 | $3,333,669.21 | $3,340,574.21 |
| **Total Other Assets** | $3,174,636.92 | $3,188,669.18 | $3,209,383.47 | $3,230,097.76 | $3,250,812.05 | $3,271,526.34 | $3,292,240.63 | $3,312,954.92 | $3,333,669.21 | $3,340,574.21 |
| **Total ASSETS** | $45,111,579.54 | $45,246,027.81 | $45,589,035.14 | $46,037,560.07 | $46,396,053.65 | $46,936,260.30 | $47,398,532.53 | $47,954,711.75 | $49,553,216.89 | $49,264,236.60 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | |
| 20000 - Accounts Payable | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 | $1,800,695.28 |
| 20100 - Accounts Payable - Current | $924,393.17 | $924,393.17 | $924,393.17 | $924,393.17 | $1,008,542.15 | $1,008,542.15 | $1,008,542.15 | $1,020,042.94 | $1,008,542.15 | $994,831.52 |
| 20110 - Accounts Payable - Post BK Filing | $231,071.68 | $256,580.13 | $191,686.75 | $241,168.33 | $281,368.61 | $274,294.32 | $199,798.93 | $329,653.67 | $46,858.56 | $0.00 |
| **Total Accounts Payable** | $2,956,160.13 | $2,981,668.58 | $2,916,775.20 | $2,966,256.78 | $3,090,606.04 | $3,083,531.75 | $3,009,036.36 | $3,150,391.89 | $2,856,095.99 | $2,795,526.80 |
| **Other Current Liability** | | | | | | | | | | |
| **20200 - I/C A/P** | | | | | | | | | | |
| 20230 - I/C A/P - VBF IF | $1,637,635.85 | $1,635,135.85 | $1,632,635.85 | $1,630,135.85 | $1,591,406.11 | $1,482,781.46 | $1,242,685.42 | $939,414.82 | $516,540.38 | $516,540.38 |
| **Total - 20200 - I/C A/P** | $1,637,635.85 | $1,635,135.85 | $1,632,635.85 | $1,630,135.85 | $1,591,406.11 | $1,482,781.46 | $1,242,685.42 | $939,414.82 | $516,540.38 | $516,540.38 |
| **22000 - Accrued Expense** | | | | | | | | | | |
| 22100 - Payroll | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 | $5,250.00 |

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
**Balance Sheet**

| Financial Row | 21-May | 30-Apr | 31-Mar | 28-Feb | 31-Jan | 31-Dec | 30-Nov | 31-Oct | 30-Sep | 20-Sep |
|---|---|---|---|---|---|---|---|---|---|---|
| 22200 - Interest | $871,732.12 | $805,732.12 | $715,732.12 | $629,732.12 | $555,732.12 | $475,680.15 | $399,430.28 | $329,049.34 | $255,082.39 | $233,059.58 |
| 22300 - Other | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 | $539,502.92 |
| Total - 22000 - Accrued Expense | $1,416,485.04 | $1,350,485.04 | $1,260,485.04 | $1,174,485.04 | $1,100,485.04 | $1,020,433.07 | $944,183.20 | $873,802.26 | $799,835.31 | $777,812.50 |
| 22650 - Deferred Lease Payment | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 | $120,947.15 |
| Total Other Current Liability | $3,175,068.04 | $3,106,568.04 | $3,014,068.04 | $2,925,568.04 | $2,812,838.30 | $2,624,161.68 | $2,307,815.77 | $1,934,164.23 | $1,437,322.84 | $1,415,300.03 |
| Total Current Liabilities | $6,131,228.17 | $6,088,236.62 | $5,930,843.24 | $5,891,824.82 | $5,903,444.34 | $5,707,693.43 | $5,316,852.13 | $5,084,556.12 | $4,293,418.83 | $4,210,826.83 |
| **Long Term Liabilities** | | | | | | | | | | |
| 24000 - Long Term Note Payable | | | | | | | | | | |
| 24252 - Broadmoor Financial | $51,809,500.00 | $51,547,000.00 | $51,172,000.00 | $50,784,000.00 | $50,433,000.00 | $50,045,000.00 | $49,660,796.66 | $49,290,796.66 | $48,911,796.66 | $48,777,796.66 |
| 24253 - Alder Aqua Ltd - Incremental borrowing | $7,910,475.00 | $7,510,475.00 | $7,110,475.00 | $6,610,475.00 | $6,210,475.00 | $5,985,475.00 | $5,735,475.00 | $5,385,475.00 | $5,285,475.00 | $5,025,475.00 |
| 24900 - Puttable Shares of Common Stock - Directors | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 | $200,000.00 |
| Total - 24000 - Long Term Note Payable | $59,919,975.00 | $59,257,475.00 | $58,482,475.00 | $57,594,475.00 | $56,843,475.00 | $56,230,475.00 | $55,596,271.66 | $54,876,271.66 | $54,397,271.66 | $54,003,271.66 |
| Total Long Term Liabilities | $59,919,975.00 | $59,257,475.00 | $58,482,475.00 | $57,594,475.00 | $56,843,475.00 | $56,230,475.00 | $55,596,271.66 | $54,876,271.66 | $54,397,271.66 | $54,003,271.66 |
| **Equity** | | | | | | | | | | |
| 30000 - Stockholders' Equity | | | | | | | | | | |
| 31000 - Common Stock | | | | | | | | | | |
| 31010 - VBF Inc - Invest in VBF USA | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 | $475,000.00 |
| 31011 - VBF Inc - Founders Stock | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 | $16.40 |
| 31012 - VBF Inc - Stock Issued For Acquisitions | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 | $6.10 |
| 31013 - VBF Inc - Friends and Family US$0.50 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 |
| 31014 - VBF Inc - Common Stock US$0.75 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 | $100,000.50 |
| 31015 - VBF Inc - Common Stock US$0.90 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 | $3,394,330.20 |
| 31017 - VBF Inc - Common Stock US$1.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 | $110,000.00 |
| 31018 - VBF Inc - Common Stock - Stock Compensati | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 | $630,000.00 |
| 31019 - VBF Inc - Capital Stock Issuance Related | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) | ($110,788.48) |
| 31020 - VBF USA Common Stock $1.00 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 | $4,275,525.36 |
| 32000 - C/S - Additional Paid in Capital | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) | ($657,540.54) |
| Total - 31000 - Common Stock | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 | $10,216,549.74 |
| 33000 - Preferred Stock | | | | | | | | | | |
| 33020 - VBF USA - Preferred Stock $1.00 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 | $505,857.14 |
| 33021 - VBF USA - Pref Stock Issuance Cost | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) | ($1,008,178.60) |
| 33900 - P/S - Additional Paid in Capital | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 | $41,568,512.00 |
| Total - 33000 - Preferred Stock | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 | $41,066,190.54 |
| Total - 30000 - Stockholders' Equity | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 | $51,282,740.28 |
| Retained Earnings | ($66,284,648.41) | ($66,284,648.41) | ($66,284,648.41) | ($66,284,648.41) | ($66,284,648.41) | ($46,922,517.40) | ($46,922,517.40) | ($46,922,517.40) | ($46,922,517.40) | ($46,922,517.40) |
| Net Income | ($5,937,715.50) | ($5,097,775.68) | ($3,822,374.97) | ($2,446,831.62) | ($1,348,957.56) | ($19,362,131.01) | ($17,874,814.14) | ($16,366,338.91) | ($13,497,696.48) | ($13,310,084.77) |
| Total Equity | ($20,939,623.63) | ($20,099,683.81) | ($18,824,283.10) | ($17,448,739.75) | ($16,350,865.69) | ($15,001,908.13) | ($13,514,591.26) | ($12,006,116.03) | ($9,137,473.60) | ($8,949,861.89) |
| Total LIABILITIES & EQUITY | $45,111,579.54 | $45,246,027.81 | $45,589,035.14 | $46,037,560.07 | $46,396,053.65 | $46,936,260.30 | $47,398,532.53 | $47,954,711.75 | $49,553,216.89 | $49,264,236.60 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
**Income Statement**

| Financial Row | 5/1 to 5/21 | Apr 2019 | Mar 2019 | Feb 2019 | Jan 2019 | Dec 2018 | Nov 2018 | Oct 2018 | 9/21 to 9/30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **40000 - Sales** | | | | | | | | | | |
| 40000 - Sales | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($567.59) | $40,410.00 | ($319.60) | ($315.00) | $39,207.81 |
| **41000 - Fish** | | | | | | | | | | |
| 41100 - Live | $0.00 | $0.00 | $0.00 | $0.00 | $82,444.20 | $118,788.70 | $213,031.00 | $239,858.80 | $90,378.75 | $744,501.45 |
| 41200 - Dead On Ice | $0.00 | $0.00 | $0.00 | ($2,164.00) | $0.00 | $40,207.30 | $30,163.90 | $35,194.60 | $46,000.10 | $149,401.90 |
| 41300 - Fillet | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 |
| **Total - 41000 - Fish** | $0.00 | $0.00 | $0.00 | ($2,164.00) | $82,444.20 | $158,996.00 | $243,194.90 | $275,053.40 | $140,378.85 | $897,903.35 |
| **46000 - Other** | | | | | | | | | | |
| 46600 - Water Treatment Chemicals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47200 - Consulting | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12,250.00) | $0.00 | ($12,250.00) |
| 47600 - Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - 46000 - Other** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12,250.00) | $0.00 | ($12,250.00) |
| **Total - 40000 - Sales** | $0.00 | $0.00 | $0.00 | ($2,164.00) | $82,444.20 | $158,428.41 | $283,604.90 | $262,483.80 | $140,063.85 | $924,861.16 |
| **Total - Income** | $0.00 | $0.00 | $0.00 | ($2,164.00) | $82,444.20 | $158,428.41 | $283,604.90 | $262,483.80 | $140,063.85 | $924,861.16 |
| **Cost Of Sales** | | | | | | | | | | |
| **50000 - Cost of Sales** | | | | | | | | | | |
| **51000 - Fish - Variable (Feed & Fingerling)** | | | | | | | | | | |
| 51100 - Live | $0.00 | $0.00 | $0.00 | $0.00 | $30,481.10 | $46,358.89 | $54,248.15 | $83,106.11 | $4,758.33 | $218,952.58 |
| 51200 - Dead On Ice | $0.00 | $0.00 | $0.00 | ($758.88) | $0.00 | $11,985.00 | $11,625.83 | $17,972.61 | $2,421.85 | $43,246.41 |
| 51300 - Fillet | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.59 | $210.59 |
| 51400 - Physical Inventory Adj | $0.00 | $0.00 | $0.00 | $758.88 | $139,301.16 | $66,572.40 | $181,199.39 | $353,035.40 | ($22,331.31) | $718,535.92 |
| **Total - 51000 - Fish - Variable (Feed & Fingerling)** | $0.00 | $0.00 | $0.00 | $0.00 | $169,782.26 | $124,916.29 | $247,073.37 | $454,114.12 | ($14,940.54) | $980,945.50 |
| **52000 - Fish - Fix** | | | | | | | | | | |
| 52100 - Labor - PEO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53000 - Filleting Cost | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $293.42 | $2,270.50 | $2,320.50 | $3,145.00 | $8,029.42 |
| 54000 - Packaging | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,574.38 | $1,574.38 |
| 55000 - Delivery | $0.00 | $0.00 | $771.45 | $716.80 | $9,859.51 | $30,992.02 | $42,898.80 | $55,775.44 | $18,360.72 | $162,374.71 |
| **Total - 52000 - Fish - Fix** | $0.00 | $0.00 | $771.45 | $716.80 | $9,859.51 | $31,285.44 | $45,169.30 | $61,095.91 | $23,080.10 | $171,978.51 |
| **56000 - Other** | | | | | | | | | | |
| 56600 - Water Treatment Chemicals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,200.87 | $0.00 | $5,200.87 |
| 57000 - Services | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.05 | $0.00 | $50.00 | $180.05 |
| 57600 - Other | $0.00 | $0.00 | $0.00 | $0.00 | $593.41 | ($1,032.88) | $1,032.88 | $503.38 | $0.00 | $1,096.79 |
| **Total - 56000 - Other** | $0.00 | $0.00 | $0.00 | $0.00 | $593.41 | ($1,032.88) | $1,162.93 | $5,704.25 | $50.00 | $6,477.71 |
| **Total - 50000 - Cost of Sales** | $0.00 | $0.00 | $771.45 | $716.80 | $180,235.18 | $155,168.85 | $293,405.60 | $520,914.28 | $8,189.56 | $1,159,401.72 |
| **Total - Cost Of Sales** | $0.00 | $0.00 | $771.45 | $716.80 | $180,235.18 | $155,168.85 | $293,405.60 | $520,914.28 | $8,189.56 | $1,159,401.72 |
| **Gross Profit** | $0.00 | $0.00 | ($771.45) | ($2,880.80) | ($97,790.98) | $3,259.56 | ($9,800.70) | ($258,430.48) | $131,874.29 | ($234,540.56) |
| **Expense** | | | | | | | | | | |
| **60000 - Personnel Related Expenses** | | | | | | | | | | |
| 60100 - PEO Exp | $41,681.63 | $39,911.71 | $54,108.58 | $67,044.29 | $92,837.87 | $151,706.86 | $121,819.13 | $337,049.26 | $0.00 | $906,159.33 |
| 60101 - PEO - Nextep fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60115 - PEO -Rcls to Cost Of Production | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60800 - Contract Labor | $1,009.00 | $2,578.50 | $0.00 | $0.00 | $1,062.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,649.50 |
| **Total - 60000 - Personnel Related Expenses** | $42,690.63 | $42,490.21 | $54,108.58 | $67,044.29 | $93,899.87 | $151,706.86 | $121,819.13 | $337,049.26 | $0.00 | $910,808.83 |
| **62000 - Professional Fees** | | | | | | | | | | |
| **62100 - Legal** | | | | | | | | | | |
| 62102 - General Corporate | $173,313.46 | $295,906.86 | $370,776.70 | $136,937.87 | $76,592.37 | $122,521.84 | $44,438.40 | $377,791.39 | $0.00 | $1,598,278.89 |
| **Total - 62100 - Legal** | $173,313.46 | $295,906.86 | $370,776.70 | $136,937.87 | $76,592.37 | $122,521.84 | $44,438.40 | $377,791.39 | $0.00 | $1,598,278.89 |
| 62200 - Accounting | $239.30 | $239.30 | $239.30 | $239.30 | $239.30 | $239.30 | $239.30 | $239.30 | $0.00 | $1,914.40 |
| 62300 - Consulting | $18,493.92 | $47,980.30 | $46,710.79 | $19,353.02 | $59,331.87 | $88,198.97 | $104,442.36 | $150,125.36 | $28,710.63 | $563,347.22 |
| 62400 - Engineering | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $10,000.00 | $0.00 | $0.00 | $30,000.00 |
| **Total - 62000 - Professional Fees** | $192,046.68 | $344,126.46 | $417,726.79 | $156,530.19 | $136,163.54 | $230,960.11 | $159,120.06 | $528,156.05 | $28,710.63 | $2,193,540.51 |
| **70000 - Facilities** | | | | | | | | | | |
| 70010 - Water Treatments | $0.00 | $1,140.84 | $0.00 | $0.00 | ($27,592.63) | ($144,098.34) | $22,665.68 | $18,697.46 | ($4,123.36) | ($133,310.35) |
| 70020 - Water Testing | $0.00 | $0.00 | $0.00 | $0.00 | $588.00 | $45.53 | $97.25 | $952.50 | $1,099.00 | $2,782.28 |
| 70030 - Fish Testing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $441.00 | $0.00 | $735.00 | $0.00 | $1,176.00 |
| 70100 - Rent | ($4,600.00) | $3,844.45 | $4,000.00 | $2,900.00 | $2,300.00 | $2,300.00 | $6,900.00 | $2,300.00 | $0.00 | $19,944.45 |
| 70200 - Utilities - Electricity | $8,146.50 | $8,660.89 | $13,193.51 | $22,633.41 | $31,264.56 | $38,378.95 | $65,635.05 | $14,773.51 | $0.00 | $202,686.38 |
| 70210 - Utilities - Gas | $1,785.20 | $5,424.99 | $9,724.99 | $10,466.50 | $9,538.57 | $11,189.06 | $11,963.44 | $6,408.63 | $3,522.16 | $70,023.54 |
| 70225 - Sewer | $481.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $517.07 | $0.00 | $998.57 |
| 70230 - Utilities - LP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,852.61 | $0.00 | $0.00 | $1,852.61 |
| 70240 - Trash and Landfill | $2,972.20 | $733.00 | $506.00 | $0.00 | $452.73 | $6,666.20 | $6,871.52 | $10,045.55 | $0.00 | $28,247.20 |
| 70250 - Laboratory Testing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $501.35 | $485.35 | $0.00 | $986.70 |
| 70300 - Building Repairs | $4,720.54 | $0.00 | $513.44 | $0.00 | $1,504.78 | $0.00 | $2,789.91 | $8,974.51 | $61.06 | $18,564.24 |
| 70350 - Expensed Equipment and Repairs | $0.00 | $0.00 | $0.00 | $900.94 | $941.60 | $4,846.40 | $21,572.21 | $17,436.14 | $0.00 | $45,697.29 |
| 70370 - Expensed Vehicle Repairs | $0.00 | $0.00 | $0.00 | $27.37 | $109.62 | $528.52 | $5,505.80 | $15,961.18 | $2,068.22 | $24,200.71 |
| 70400 - Security | ($513.44) | $0.00 | $513.44 | $11,282.48 | $501.30 | $353.10 | $0.00 | $0.00 | $0.00 | $12,136.88 |
| 70500 - Janitorial Service | $321.00 | $325.28 | $1,538.15 | $126.00 | $632.08 | $8,447.46 | $6,095.45 | $1,533.80 | $0.00 | $18,894.77 |
| 70600 - Company Vehicle Operating Lease | $4,766.39 | $0.00 | $10,374.66 | $3,644.82 | $3,104.08 | $117,308.40 | $5,824.80 | $6,368.50 | $5,311.93 | $156,703.58 |
| **Total - 70000 - Facilities** | $18,079.89 | $18,988.61 | $41,505.03 | $51,981.52 | $23,220.24 | $46,406.28 | $158,275.07 | $105,189.20 | $7,939.01 | $471,584.85 |
| **72000 - Office** | | | | | | | | | | |
| **72010 - Telephone** | | | | | | | | | | |
| 72020 - Telephone - Office | ($285.53) | $176.39 | $1,166.98 | $64.20 | $251.13 | $441.61 | $401.60 | $119.80 | $0.00 | $2,336.18 |
| 72030 - Telephone - Mobile | $672.25 | $523.83 | $531.39 | $543.91 | $1,017.21 | $914.28 | $1,333.14 | $746.33 | $0.00 | $6,282.34 |
| 72040 - Telephone - Internet and Web | $1,385.95 | $255.67 | $1,480.00 | $779.68 | $732.27 | $557.27 | $775.64 | $575.44 | $135.94 | $6,677.86 |
| **Total - 72010 - Telephone** | $1,772.67 | $955.89 | $3,178.37 | $1,387.79 | $2,000.61 | $1,913.16 | $2,510.38 | $1,441.57 | $135.94 | $15,296.38 |
| 72100 - Office Supplies | $231.79 | $547.64 | $619.45 | $552.32 | $21.72 | $5.73 | $658.26 | $518.06 | $0.00 | $3,154.97 |
| 72200 - Printing and Reproduction | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72300 - Expensed Computer H/W and S/W | $1,991.29 | $1,588.95 | $0.00 | $2,871.69 | $4,655.23 | $2,645.37 | $1,160.37 | $1,159.81 | $0.00 | $16,072.71 |
| 72320 - NetSuite Software SAAS Fees | $0.00 | $12,500.00 | $0.00 | $0.00 | $12,500.00 | $0.00 | $0.00 | $12,500.00 | $0.00 | $37,500.00 |
| 72350 - Expensed Office Furnishings | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 72400 - Equipment Rental and Repair | $0.00 | $0.00 | $0.00 | $10,593.00 | $10,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,293.00 |
| 72600 - Postage and Delivery | $265.74 | $0.00 | $75.60 | $257.46 | $75.74 | $333.29 | $935.46 | $3,035.08 | $201.70 | $5,180.07 |
| **72600 - Business Licenses / Fees / Tax** | | | | | | | | | | |
| 72620 - Licenses and Permits | $0.00 | $0.00 | $763.69 | $369.56 | ($356.44) | $1,910.13 | $2,875.53 | $1,143.46 | $0.00 | $6,705.93 |
| 72630 - Franchise and Business Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.90 | $0.00 | $82.90 |
| 72640 - Property Tax | $0.00 | $19.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.82 |
| **Total - 72600 - Business Licenses / Fees / Tax** | $0.00 | $19.82 | $763.69 | $369.56 | ($356.44) | $1,910.13 | $2,875.53 | $1,226.36 | $0.00 | $6,808.65 |
| **Total - 72000 - Office** | $4,261.49 | $15,612.30 | $4,637.11 | $16,031.82 | $29,596.86 | $6,807.68 | $8,140.00 | $19,880.88 | $337.64 | $105,305.78 |
| **73000 - Insurance** | | | | | | | | | | |
| 73100 - Group Health - Medical | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.00 | $0.00 | $33.00 |
| 73200 - Work Comp | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 73600 - Liability Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,795.55 | $0.00 | $0.00 | $0.00 | $34,795.55 |
| 73800 - Auto Coverage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,552.70 | $0.00 | $0.00 | $0.00 | $13,552.70 |
| 73900 - Property Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $22,500.00 | $2,500.00 | $0.00 | ($565.58) | ($7,739.00) | $16,695.42 |
| **Total - 73000 - Insurance** | $0.00 | $0.00 | $0.00 | $0.00 | $22,500.00 | $50,848.25 | $0.00 | ($532.58) | ($7,739.00) | $65,076.67 |
| **75000 - Marketing** | | | | | | | | | | |
| 75100 - Marketing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,060.00 | $0.00 | $5,060.00 |
| 75300 - Whole Fish Samples | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,250.00 | $0.00 | $0.00 | $3,250.00 |
| **Total - 75000 - Marketing** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,250.00 | $5,060.00 | $0.00 | $8,310.00 |
| **76000 - Travel & Entertainment** | | | | | | | | | | |
| 76100 - Meals | $0.00 | $385.40 | $714.29 | $354.03 | $623.20 | $1,094.44 | $693.65 | $1,544.78 | $0.00 | $5,409.79 |
| 76200 - Entertainment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76600 - Travel | $727.24 | $14,066.34 | $4,653.80 | $3,541.78 | $4,494.26 | $23,525.03 | $19,561.33 | $31,040.34 | $3,756.68 | $105,366.80 |
| **Total - 76000 - Travel & Entertainment** | $727.24 | $14,451.74 | $5,368.09 | $3,895.81 | $5,117.46 | $24,619.47 | $20,254.98 | $32,585.12 | $3,756.68 | $110,776.59 |
| **78000 - Other Operating Expense** | | | | | | | | | | |
| 78100 - Bank Service Charges | $422.65 | $829.25 | $791.80 | $759.19 | $791.53 | $807.54 | $933.38 | $6,546.70 | $15.68 | $11,897.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78400 - Dues and Subscriptions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78900 - Miscellaneous | ($272.40) | ($288.00) | $2,444.36 | ($1,864.89) | $3,405.09 | $8,016.17 | $1,185.00 | $25,243.50 | $6,158.89 | $44,027.72 |
| 78950 - Late fees charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - 78000 - Other Operating Expense** | **$150.25** | **$541.25** | **$3,236.16** | **($1,105.70)** | **$4,196.62** | **$8,823.71** | **$2,118.38** | **$31,790.20** | **$6,174.57** | **$55,925.44** |
| 79000 - Depreciation & Amortization | | | | | | | | | | |
| 79100 - Depreciation | $239,451.38 | $353,475.85 | $353,475.85 | $353,475.85 | $353,475.85 | $353,475.85 | $353,475.85 | $353,475.85 | $117,825.00 | $2,831,607.33 |
| 79200 - Amortization | $14,032.26 | $20,714.29 | $20,714.29 | $20,714.29 | $20,714.29 | $20,714.29 | $20,714.29 | $20,714.29 | $6,905.00 | $165,937.29 |
| **Total - 79000 - Depreciation & Amortization** | **$253,483.64** | **$374,190.14** | **$374,190.14** | **$374,190.14** | **$374,190.14** | **$374,190.14** | **$374,190.14** | **$374,190.14** | **$124,730.00** | **$2,997,544.62** |
| **Total - Expense** | **$511,439.82** | **$810,400.71** | **$900,771.90** | **$668,568.07** | **$688,884.73** | **$894,362.50** | **$847,167.76** | **$1,433,368.27** | **$163,909.53** | **$6,918,873.29** |
| **Net Ordinary Income** | **($511,439.82)** | **($810,400.71)** | **($901,543.35)** | **($671,448.87)** | **($786,675.71)** | **($891,102.94)** | **($856,968.46)** | **($1,691,798.75)** | **($32,035.24)** | **($7,153,413.85)** |
| Other Income and Expenses | | | | | | | | | | |
| Other Income | | | | | | | | | | |
| 80000 - Other Income | | | | | | | | | | |
| 81000 - Interest Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.34 | $334.34 |
| 81300 - Change FV of Biological Assets | $0.00 | $0.00 | $0.00 | $0.00 | ($94,229.88) | ($153,507.13) | ($211,125.83) | ($723,876.73) | $0.00 | ($1,182,739.57) |
| 81920 - Other Income - Sale of Scrap Materials | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.41 | $0.00 | $0.00 | $112.00 | $358.41 |
| 81930 - Beam Building Site Cleanup Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - 80000 - Other Income** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($94,229.88)** | **($153,260.72)** | **($211,125.83)** | **($723,876.73)** | **$446.34** | **($1,182,046.82)** |
| **Total - Other Income** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($94,229.88)** | **($153,260.72)** | **($211,125.83)** | **($723,876.73)** | **$446.34** | **($1,182,046.82)** |
| Other Expense | | | | | | | | | | |
| 82000 - Other Expenses | | | | | | | | | | |
| 82100 - Interest Expense | $328,500.00 | $465,000.00 | $474,000.00 | $426,425.19 | $468,051.97 | $460,453.21 | $440,380.94 | $452,966.95 | $156,022.81 | $3,671,801.07 |
| 82950 - Loss (Gain) on Sale of Assets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17,500.00) | $0.00 | $0.00 | $0.00 | ($17,500.00) |
| **Total - 82000 - Other Expenses** | **$328,500.00** | **$465,000.00** | **$474,000.00** | **$426,425.19** | **$468,051.97** | **$442,953.21** | **$440,380.94** | **$452,966.95** | **$156,022.81** | **$3,654,301.07** |
| **Total - Other Expense** | **$328,500.00** | **$465,000.00** | **$474,000.00** | **$426,425.19** | **$468,051.97** | **$442,953.21** | **$440,380.94** | **$452,966.95** | **$156,022.81** | **$3,654,301.07** |
| **Net Other Income** | **($328,500.00)** | **($465,000.00)** | **($474,000.00)** | **($426,425.19)** | **($562,281.85)** | **($596,213.93)** | **($651,506.77)** | **($1,176,843.68)** | **($155,576.47)** | **($4,836,347.89)** |
| **Net Income** | **($839,939.82)** | **($1,275,400.71)** | **($1,375,543.35)** | **($1,097,874.06)** | **($1,348,957.56)** | **($1,487,316.87)** | **($1,508,475.23)** | **($2,868,642.43)** | **($187,611.71)** | **($11,989,761.74)** |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | **Report Month/Year** | May 2019 |
| Debtor | VeroBlue Farms USA, Inc. | | |

| | | Current Month | | Cumulative Petition to Date |
|---|---|---|---|---|
| **Summary** | | | | |
| **Beginning Cash Balance, per Debtor's Books - (all accounts)** | $ | 236,694.92 | $ | 33,399.72 |
| **Total Cash Receipts** | $ | 402,500.00 | $ | 4,253,450.20 |
| **Total Cash Disbursements** | $ | 278,644.26 | $ | 3,926,299.26 |
| **Net Cash Flow** | $ | 123,855.74 | $ | 327,150.94 |
| **Ending Cash Balance, per Debtor's Books - (all accounts)** | $ | 360,550.66 | $ | 360,550.66 |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| | | | |
|---|---|---|---|
| **Case No.** | 18-01297 | **Report Month/Year** | May 2019 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

| | | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| **Depoistory (bank) Name:** | VeroBlue Farms | | |
| **Account Number:** | Petty Cash | | |

| | | Current Month | | Cumulative Petition to Date | |
|---|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ | - | $ | - |
| **Add:** | Transfers in from other estate bank accounts | $ | - | $ | - |
| | Cash Receipts deposited to this account | $ | - | $ | 79,138.00 |
| **Subtract:** | Transfers out to other estate bank accounts | $ | - | $ | 7,008.15 |
| | Cash Disbursements from this account | $ | - | $ | 72,129.85 |
| **Net Cash Flow** | | $ | - | $ | - |
| (receipts and transfers in less disbursements and tranfers out | | | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ | - | $ | - |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | x | |
| Bank Statement | | x |
| Bank Reconcillation | | x |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | **Report Month/Year** | May 2019 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

| | | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| **Depoistory (bank) Name:** | First State Bank | | |
| **Account Number:** | ███1424 | | |

| | | | | |
|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ | - | $ | 33,205.51 |

| **Add:** | Transfers in from other estate bank accounts | $ | - | $ | - |
| | Cash Receipts deposited to this account | $ | - | $ | 445,978.15 |

| **Subtract:** | Transfers out from other estate bank accounts | $ | - | $ | 283,775.17 |
| | Cash Disbursements from this account | $ | - | $ | 195,408.49 |

| **Net Cash Flow** | | $ | - | $ | (33,205.51) |

(receipts and transfers in less disbursements and tranfers out

| **Ending Cash Balance, per Debtor's Books** | | $ | - | $ | - |

---

Does this CONTINUATION SHEET include the following supporting documents?

| | Yes | No |
|---|---|---|
| Detailed list of receipts and disbursements | | closed account |
| Bank Statement | | x |
| Bank Reconcillation | | x |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | **Report Month/Year** | May 2019 |
| Debtor | VeroBlue Farms USA, Inc. | | | |

| | | | Current | Cumulative |
| | | | Month | Petition to Date |
|---|---|---|---|---|
| **Depoistory (bank) Name:** | First State Bank | | | |
| **Account Number:** | ███3136 | | | |

| | | Current Month | | Cumulative Petition to Date |
|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ - | $ | 194.21 |
| **Add:** | Transfers in from other estate bank accounts | $ - | $ | - |
| | Cash Receipts deposited to this account | $ - | $ | 10.00 |
| **Subtract:** | Transfers out from other estate bank accounts | $ - | $ | 204.21 |
| | Cash Disbursements from this account | $ - | $ | - |
| **Net Cash Flow** | | $ - | $ | (194.21) |
| (receipts and transfers in less disbursements and tranfers out | | | | |
| | | | | |
| **Ending Cash Balance, per Debtor's Books** | | $ - | $ | - |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | | closed account |
| Bank Statement | | x |
| Bank Reconcillation | | x |

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | **Report Month/Year** | May 2019 |
|---|---|---|---|---|
| Debtor | VeroBlue Farms USA, Inc. | | | |

| | | | Current Month | Cumulative Petition to Date |
|---|---|---|---|---|
| **Depoisitory (bank) Name:** | VeroBlue Farms | | | |
| **Account Number:** | ███3423 | | | |

| | | | | |
|---|---|---|---|---|
| **Beginning Cash Balance, per Debtor's Books** | | $ 32,606.21 | $ | - |
| **Add:** | Transfers in from other estate bank accounts | $ - | $ | 290,987.53 |
| | Cash Receipts deposited to this account | $ 402,500.00 | $ | 3,523,825.04 |
| **Subtract:** | Transfers out from other estate bank accounts | $ - | $ | - |
| | Cash Disbursements from this account | $ 278,644.26 | $ | 3,658,350.62 |
| **Net Cash Flow** | | $ 123,855.74 | $ | 156,461.95 |

(receipts and transfers in less disbursements and tranfers out

| | | | | |
|---|---|---|---|---|
| **Ending Cash Balance, per Debtor's Books** | | $ 156,461.95 | $ | 156,461.95 |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | X | |
| Bank Statement | X | |
| Bank Reconcillation | X | |

**Chapter 11 Monthly Operating Report -**
**Cash Receipts and Disbursements Statement**

| | | | |
|---|---|---|---|
| **Case No.** | 18-01297 | **Report Month/Year** | May 2019 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

For Period:   5/1/2019 to 5/21/2019

| Account Number | ████3423 |
|---|---|

### Cash Receipts Detail  -  Transfers IN

| Date | Payer | Description | Amount |
|---|---|---|---|
| | | | |
| | | | |
| Total Cash Receipts | | | - |

### Cash Receipts Detail - Deposits

| Date | Payer | Description | Amount |
|---|---|---|---|
| 05/06/19 | Alder | Loan Advance | 250,000.00 |
| 05/07/19 | Airdale - via wire by Davis Law Firm | Collections | 2,500.00 |
| 05/20/19 | Alder | Loan Advance | 150,000.00 |
| | | | |
| Total Cash Receipts | | | 402,500.00 |

### Cash Disbursements Detail

| Date | Payer | Description | Amount |
|---|---|---|---|
| 05/01/19 | Nextep | Payroll | 23,097.07 |
| 05/02/19 | City of Webster City - Utility Office | utilities | 1,201.86 |
| 05/02/19 | Hamilton County Treasurer | license | 19.82 |
| 05/02/19 | RC Mechanical | Contract Labor | 513.00 |
| 05/02/19 | Ruba Lawn Care | maintenance | 325.28 |
| 05/02/19 | Woolstock Mutual Telephone Assn | phone | 119.90 |
| 05/02/19 | AE Properties, LLC | rent | 600.00 |
| 05/02/19 | JTS Investment LLC | rent | 1,100.00 |
| 05/04/19 | phone | Supplies | 63.33 |
| 05/04/19 | internet | gas | 1.24 |
| 05/04/19 | First State Bank | bank fees | 21.40 |
| 05/08/19 | Ag & Business Legal Strategies | Professional | 17,862.20 |
| 05/08/19 | Davis Brown Law Firm | Professional | 15,942.69 |
| 05/08/19 | Elderkin & Pirnie | Professional | 25,588.21 |
| 05/08/19 | Moglia | Professional | 13,888.14 |
| 05/08/19 | Thompson Coburn LLP | Professional | 42,118.84 |
| 05/10/19 | Black Hills Energy | utilities | 4,472.87 |
| 05/10/19 | City of Webster City - Utility Office | utilities | 6,423.70 |
| 05/10/19 | Mediacom | utilities | 1,146.15 |
| 05/10/19 | Randy Chalfant | maintenance | 275.48 |
| 05/10/19 | Whitehair Consulting LLC | Professional | 2,492.00 |
| 05/10/19 | Ag & Business Legal Strategies | Professional | 1,772.90 |
| 05/10/19 | Davis Brown Law Firm | Professional | 2,940.00 |
| 05/10/19 | Elderkin & Pirnie | Professional | 7,017.50 |
| 05/10/19 | Moglia | Professional | 2,445.73 |
| 05/10/19 | Thompson Coburn LLP | Professional | 65,263.30 |
| 05/11/19 | postage | postage | 165.74 |

| | | | |
|---|---|---|---|
| 05/11/19 | office | Office | 68.00 |
| 05/11/19 | Supplies | supplies | 127.33 |
| 05/11/19 | First State Bank | bank fees | 256.80 |
| 05/14/19 | NexStep | Payroll | 18,584.56 |
| 05/16/19 | Blackhawk Sprinklers, Inc. | maintenance | 1,052.20 |
| 05/16/19 | Evans Floor Covering | maintenance | 4,163.00 |
| 05/16/19 | Ford Credit (post BK) | lease | 1,822.41 |
| 05/16/19 | Prairie Energy Cooperative | utilities | 738.89 |
| 05/16/19 | RC Mechanical | Contract Labor | 613.00 |
| 05/16/19 | TSX Trust Company | Office | 239.30 |
| 05/16/19 | Wells Fargo Equipment Finance | lease | 1,121.57 |
| 05/16/19 | Windstream | phone | 95.71 |
| 05/17/19 | Oracle | software | 12,500.00 |
| 05/18/19 | Travel Gas | gas | 129.07 |
| 05/18/19 | Travel Omni Tracs | Travel | 46.80 |
| 05/18/19 | Verizon | phone | 148.42 |
| 05/18/19 | First State Bank | bank fees | 58.85 |
| | | | |
| Total Cash Disbursements | | | 278,644.26 |

VeroBlue Farms USA, Inc.
Bank Reconciliation
First State Bank
Account Number XXX3423
May 31, 2019

| | | |
|---|---|---|
| Balance per bank | | 29,525.92 |
| Plus: Deposits in transit | _____ | |
| Total Deposits in transit | _____ | |
| Sub-total | | 29,525.92 |
| Less: Checks outstanding | 8044 | 70.46 |
| | 8447 | 2,721.12 |
| | 8452 | 5,000.00 |
| Total checks outstanding | 7,791.58 | |
| Adjusted bank balance | 21,734.34 | |
| Balance per general ledger | 21,734.34 | |
| Unreconciled difference | ========= | |



**FSB**
**FIRST STATE BANK**
PO Box 70
Webster City, IA 50595-0070

**RETURN SERVICE REQUESTED**

VEROBLUE FARMS USA INC
401 DES MOINES ST
WEBSTER CITY IA 50595-1406

*Statement Ending 05/31/2019*

*VEROBLUE FARMS USA INC*                    *Page 1 of 32*
*Account Number* ███3423



### *Managing Your Accounts*

| | | |
|---|---|---|
| ✉ | Mailing Address | 505 Second St<br>Webster City  IA  50595 |
| 👤 | Phone Number | (515) 832-2520 |
| 💻 | Online Banking | www.fsbwc.com |
| ⊞ | Telephone<br>Banking | (515) 832-4860<br>(888) 372-4800 |

# Go
# *green*
# Earn
# *green*

## With E-Statements

Safe, secure, convenient, environmentally friendly and FREE! But that's not all.....

## Sign up for E-Statements today and we will give you

## $10 per account

**Once E-Statements has been activated.**

Terms and Conditions apply. Contact a Personal Banker at any of our seven locations or go online to www.fsbwc.com to learn more.

**Member FDIC**

---

### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Basic | ███3423 | $29,525.92 |



**EQUAL HOUSING LENDER**   **Member FDIC**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at **(515) 832-2520** or write us at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as you can, if you think your statement or receipt is wrong or you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).

(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete the investigation.

## BILLING RIGHTS SUMMARY - IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think there is an error on your statement, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as possible. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

 - Your name and account number
 - The dollar amount of the suspected error
 - Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL OUTSTANDING |  |

1. In your checkbook, enter the interest earned on your account as it appears on the front of the statement.

2. Verify that checks are charged on statement for amount drawn.

3. Be sure that the Service Charge (if any) or other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement have been included in this statement (otherwise they are still outstanding.)

6. Check off in your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

CARRY OVER →

8. ENTER FINAL BALANCE AS PER STATEMENT

9. ADD   ANY DEPOSITS NOT CREDITED

10. TOTAL

11. SUBTRACT   CHECKS OUTSTANDING

12. BALANCE   SHOULD AGREE WITH YOUR CHECKBOOK

# FSB
## FIRST STATE BANK

## 12 Month CD Special

### *First for You!*

APY*        Interest Rate

# 2.47%      2.45%

www.fsbwc.com

Effective 5/16/2019. Minimum Deposit $1,000 . *Annual Percentage Yield . Compounds Semi-Annually
Available for a limited time only. Automatic renewal 12mo CD. An early withdrawal penalty may be imposed.



Member FDIC

## Business Basic-██████3423

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | Beginning Balance | $47,073.34 | Average Ledger Balance | $70,737.76 |
| | 3 Credit(s) This Period | $402,500.00 | | |
| | 135 Debit(s) This Period | $420,047.42 | | |
| 05/31/2019 | Ending Balance | $29,525.92 | | |
| | Service Charges | $80.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01/2019 | Beginning Balance | | | $47,073.34 |
| 05/01/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $47,071.94 |
| 05/01/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $47,051.94 |
| 05/01/2019 | XX6906 POS PURCHASE AT LYFT * SCOOTER RIDE 8552800278 CA 490002 912100008 | $1.24 | | $47,050.70 |
| 05/01/2019 | XX7911 POS PURCHASE AT CASEYS GEN STORE 1828 WEBSTER CITY IA 490002 91210 | $63.33 | | $46,987.37 |
| 05/01/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $23,097.07 | | $23,890.30 |
| 05/01/2019 | CHECK # 8420 | $116.50 | | $23,773.80 |
| 05/01/2019 | CHECK # 8424 | $381.24 | | $23,392.56 |
| 05/01/2019 | CHECK # 8423 | $892.02 | | $22,500.54 |
| 05/01/2019 | CHECK # 8417 | $12,011.81 | | $10,488.73 |
| 05/03/2019 | CHECK # 8428 | $513.00 | | $9,975.73 |
| 05/06/2019 | DOMESTIC INCOMING WIRE TRANSFER FROM:DAVIS BROWN KOEHN SHORS & ROBERTS | | $2,500.00 | $12,475.73 |
| 05/06/2019 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $12,474.33 |
| 05/06/2019 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $12,454.33 |
| 05/06/2019 | XX7911 POS PURCHASE AT SAMSCLUB.COM WAX 888-746-7726 AR 490002 912400091 | $27.33 | | $12,427.00 |
| 05/06/2019 | XX7911 POS PURCHASE AT ADVANCED FAMILY MEDICI WEBSTER CITY IA 490002 9124 | $68.00 | | $12,359.00 |
| 05/06/2019 | XX7911 POS PURCHASE AT SAMSCLUB.COM WAX 888-746-7726 AR 490002 912400091 | $100.00 | | $12,259.00 |
| 05/07/2019 | DOMESTIC INCOMING WIRE TRANSFER FROM: ALDER AQUA LTD ADVANCE | | $250,000.00 | $262,259.00 |
| 05/07/2019 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $262,257.60 |
| 05/07/2019 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $262,237.60 |
| 05/08/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $262,236.20 |
| 05/08/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $262,234.80 |
| 05/08/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $262,233.40 |
| 05/08/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $262,232.00 |
| 05/08/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $262,230.60 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $262,210.60 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $262,190.60 |

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document      Page 18 of 57

## Business Basic-██████3423 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $262,170.60 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $262,150.60 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $262,130.60 |
| 05/08/2019 | XX7384 POS PURCHASE AT PITNEY BOWES PI 844-256-6444 CT 490002 912800033 | $73.14 | | $262,057.46 |
| 05/08/2019 | XX7384 POS PURCHASE AT PITNEY BOWES PI 844-256-6444 CT 490002 912800033 | $92.60 | | $261,964.86 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:MOGLIA ADVISORS | $13,888.14 | | $248,076.72 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:DAVIS BROWN KOEHN SHORS ROBERTS | $15,942.69 | | $232,134.03 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:PEIFFER LAW OFFICE | $17,862.20 | | $214,271.83 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:ELDERKIN & PIRNIE PLC TRUST ACCOUNT | $25,588.21 | | $188,683.62 |
| 05/08/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:THOMPSON COBURN LLP | $42,118.84 | | $146,564.78 |
| 05/09/2019 | CHECK # 8432 | $1,100.00 | | $145,464.78 |
| 05/10/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $145,463.38 |
| 05/10/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $145,461.98 |
| 05/10/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $145,460.58 |
| 05/10/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $145,459.18 |
| 05/10/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $145,457.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $145,437.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $145,417.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $145,397.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $145,377.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $145,357.78 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: PEIFFER LAW OFFICE PC | $1,772.90 | | $143,584.88 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: DAVIS, BROWN, KOEHN, SHORS & ROBERTS | $2,445.73 | | $141,139.15 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: MOGLIA ADVISORS | $2,940.00 | | $138,199.15 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: ELDERKIN & PIRNIE PLC | $7,017.50 | | $131,181.65 |
| 05/10/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: THOMPSON COBURN | $65,263.30 | | $65,918.35 |
| 05/13/2019 | XX7384 POS PURCHASE AT OMNITRACS, INC. DALLAS TX 490002 913300079 | $46.80 | | $65,871.55 |
| 05/13/2019 | XX6906 POS PURCHASE AT MARATHON PETRO56812 ELKRIDGE MD 490002 913300053 | $57.54 | | $65,814.01 |
| 05/13/2019 | XX6906 POS PURCHASE AT VZWRLSS* MY VZ VN P 800-922-0204 FL 490002 91330010 | $148.42 | | $65,665.59 |
| 05/13/2019 | CHECK # 8422 | $262.10 | | $65,403.49 |
| 05/13/2019 | CHECK # 8436 | $275.48 | | $65,128.01 |
| 05/13/2019 | CHECK # 8426 | $1,201.86 | | $63,926.15 |
| 05/13/2019 | CHECK # 8433 | $4,472.87 | | $59,453.28 |
| 05/13/2019 | CHECK # 8434 | $6,423.70 | | $53,029.58 |
| 05/13/2019 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 536906 | $5.00 | | $53,024.58 |
| 05/13/2019 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 587384 | $5.00 | | $53,019.58 |
| 05/13/2019 | MONTHLY BUSINESS DEBIT CARD FEE BUSINESS DEBIT 587911 | $5.00 | | $53,014.58 |
| 05/13/2019 | SALES TAX | $1.05 | | $53,013.53 |
| 05/14/2019 | CHECK # 8427 | $19.82 | | $52,993.71 |
| 05/14/2019 | CHECK # 8430 | $119.90 | | $52,873.81 |
| 05/14/2019 | CHECK # 8437 | $2,492.00 | | $50,381.81 |
| 05/15/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $50,380.41 |
| 05/15/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $50,360.41 |
| 05/15/2019 | XX7911 POS PURCHASE AT PILOT 00005728 WILLIAMS IA 490002 913500000 | $71.53 | | $50,288.88 |
| 05/15/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINESS SOLUTIONS | $18,584.56 | | $31,704.32 |

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
                            Document        Page 19 of 57

## Business Basic-    3423 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/15/2019 | CHECK # 8429 | $325.28 | | $31,379.04 |
| 05/15/2019 | CHECK # 8435 | $1,146.15 | | $30,232.89 |
| 05/17/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $30,231.49 |
| 05/17/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $30,211.49 |
| 05/17/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: ORACLE AMERICA | $12,500.00 | | $17,711.49 |
| 05/17/2019 | CHECK # 8431 | $600.00 | | $17,111.49 |
| 05/17/2019 | CHECK # 8442 | $613.00 | | $16,498.49 |
| 05/17/2019 | CHECK # 8419 | $733.00 | | $15,765.49 |
| 05/20/2019 | DOMESTIC INCOMING WIRE TRANSFER FROM:ALDER AQUA LTD | | $150,000.00 | $165,765.49 |
| 05/20/2019 | SALES TAX INCOMING WIRE TRANSFER | $1.40 | | $165,764.09 |
| 05/20/2019 | DOMESTIC INCOMING WIRE TRANSFER FEE | $20.00 | | $165,744.09 |
| 05/20/2019 | XX7911 POS PURCHASE AT LASER CAR WASH WEBSTER CITY IA 490002 913800110 | $10.00 | | $165,734.09 |
| 05/21/2019 | XX7911 POS PURCHASE AT WEBSTER CITY TRUE VALU WEBSTER CITY IA 923080 2037 | $26.46 | | $165,707.63 |
| 05/21/2019 | XX7911 RECUR PURCHASE. VIASAT 8554639333 CA 490002 914100004 | $93.51 | | $165,614.12 |
| 05/22/2019 | XX7911 POS PURCHASE AT PITNEY BOWES PBP 844-256-6444 CT 490002 914200035 | $100.00 | | $165,514.12 |
| 05/23/2019 | XX7384 POS PURCHASE AT UBERCONFERENCE 4158429989 CA 490002 914300008 | $64.20 | | $165,449.92 |
| 05/24/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $165,448.52 |
| 05/24/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $165,447.12 |
| 05/24/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $165,445.72 |
| 05/24/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $165,444.32 |
| 05/24/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $165,442.92 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $165,422.92 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $165,402.92 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $165,382.92 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $165,362.92 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $165,342.92 |
| 05/24/2019 | XX6906 RECUR PURCHASE. MCAFEE * WWW.MCAFEE.COM 866-622-3911 TX 490002 9144 | $42.79 | | $165,300.13 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:PEIFFER LAW OFFICE P.C. | $1,384.13 | | $163,916.00 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:MOGLIA ADVISORS | $1,917.50 | | $161,998.50 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:DAVIS BROWN KOEHN SHORS ROBERTS | $6,860.08 | | $155,138.42 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:ELDERKIN & PIRNIE PLC | $11,332.00 | | $143,806.42 |
| 05/24/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO:THOMPSON CORBURN LLP | $56,329.44 | | $87,476.98 |
| 05/24/2019 | CHECK # 8439 | $4,163.00 | | $83,313.98 |
| 05/28/2019 | XX6906 POS WITHDRAWAL. KWIK STAR 924 WEBSTER CITY IA 727877 31787700 | $8.39 | | $83,305.59 |
| 05/28/2019 | XX6906 POS WITHDRAWAL. KWIK STAR #703 DIKE IA 720549 23054900 | $9.55 | | $83,296.04 |
| 05/28/2019 | XX6906 POS WITHDRAWAL. IOWA 80 TRUCKSTOP WALCOTT IA 927481 98171840 | $13.55 | | $83,282.49 |
| 05/28/2019 | XX7384 RECUR PURCHASE. GRASSHOPPER.COM LOGMEIN.COM MA 490002 914700130 | $21.08 | | $83,261.41 |
| 05/28/2019 | XX6906 POS PURCHASE AT U-HAUL MOVING & STORAG MUNCIE IN 490002 914700026 | $25.52 | | $83,235.89 |
| 05/28/2019 | XX6906 POS PURCHASE AT BP#9257809IOWA 80 TQPS WALCOTT IA 490002 914800054 | $42.46 | | $83,193.43 |
| 05/28/2019 | XX6906 POS PURCHASE AT SHEETZ 00004291 TRIADELPHIA WV 490002 914700019 | $59.07 | | $83,134.36 |
| 05/28/2019 | XX6906 POS PURCHASE AT MARATHON PETRO87536 REDKEY IN 490002 914800001 | $62.00 | | $83,072.36 |
| 05/28/2019 | XX7911 POS PURCHASE AT CASEYS GEN STORE 3054 WEBSTER CITY IA 490002 91450 | $63.35 | | $83,009.01 |
| 05/28/2019 | CHECK # 8449 | $289.91 | | $82,719.10 |

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document    Page 20 of 57

## Business Basic-████3423 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/28/2019 | CHECK # 8441 | $738.89 | | $81,980.21 |
| 05/28/2019 | CHECK # 8438 | $1,052.20 | | $80,928.01 |
| 05/29/2019 | SALES TAX OUTGOING WIRE TRANSFER | $1.40 | | $80,926.61 |
| 05/29/2019 | DOMESTIC OUTGOING WIRE TRANSFER FEE | $20.00 | | $80,906.61 |
| 05/29/2019 | XX6906 POS PURCHASE AT PIZZA HUT 036310 WEBSTER CITY IA 490002 914900083 | $20.18 | | $80,886.43 |
| 05/29/2019 | XX6906 POS PURCHASE AT KWIK STAR 70300007039 DIKE IA 490002 914900005 | $24.79 | | $80,861.64 |
| 05/29/2019 | XX6906 POS PURCHASE AT BP#9257809IOWA 80 TQPS WALCOTT IA 490002 914900105 | $41.58 | | $80,820.06 |
| 05/29/2019 | DOMESTIC OUTGOING WIRE TRANSFER TO: NEXTEP BUSINSS SOLUTIONS | $18,726.44 | | $62,093.62 |
| 05/29/2019 | CHECK # 8445 | $95.71 | | $61,997.91 |
| 05/29/2019 | CHECK # 8443 | $239.30 | | $61,758.61 |
| 05/29/2019 | CHECK # 8450 | $381.24 | | $61,377.37 |
| 05/29/2019 | CHECK # 8444 | $1,121.57 | | $60,255.80 |
| 05/29/2019 | CHECK # 8440 | $1,822.41 | | $58,433.39 |
| 05/29/2019 | CHECK # 8451 | $4,580.00 | | $53,853.39 |
| 05/29/2019 | CHECK # 8446 | $23,564.23 | | $30,289.16 |
| 05/30/2019 | XX6906 POS PURCHASE AT KWIK STAR 92400009241 WEBSTER CITY IA 490002 91500 | $18.67 | | $30,270.49 |
| 05/30/2019 | XX6906 POS PURCHASE AT LOVES COUNTRY 00003673 LE ROY IL 490002 915000008 | $29.76 | | $30,240.73 |
| 05/30/2019 | XX6906 POS PURCHASE AT MARATHON PETRO65003 MUNCIE IN 490002 915000026 | $41.90 | | $30,198.83 |
| 05/30/2019 | XX6906 POS PURCHASE AT MARATHON PETRO157479 URBANA IL 490002 915000025 | $44.34 | | $30,154.49 |
| 05/30/2019 | CHECK # 8448 | $25.15 | | $30,129.34 |
| 05/31/2019 | XX6906 POS PURCHASE AT U-HAUL MOVING & STORAG 800-789-3638 IN 490002 9151 | $121.82 | | $30,007.52 |
| 05/31/2019 | CHECK # 8453 | $396.00 | | $29,611.52 |
| 05/31/2019 | SERVICE CHARGE | $80.00 | | $29,531.52 |
| 05/31/2019 | SALES TAX | $5.60 | | $29,525.92 |
| **05/31/2019** | **Ending Balance** | | | **$29,525.92** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 8417 | 05/01/2019 | $12,011.81 | 8436 | 05/13/2019 | $275.48 |
| 8419* | 05/17/2019 | $733.00 | 8437 | 05/14/2019 | $2,492.00 |
| 8420 | 05/01/2019 | $116.50 | 8438 | 05/28/2019 | $1,052.20 |
| 8422* | 05/13/2019 | $262.10 | 8439 | 05/24/2019 | $4,163.00 |
| 8423 | 05/01/2019 | $892.02 | 8440 | 05/29/2019 | $1,822.41 |
| 8424 | 05/01/2019 | $381.24 | 8441 | 05/28/2019 | $738.89 |
| 8426* | 05/13/2019 | $1,201.86 | 8442 | 05/17/2019 | $613.00 |
| 8427 | 05/14/2019 | $19.82 | 8443 | 05/29/2019 | $239.30 |
| 8428 | 05/03/2019 | $513.00 | 8444 | 05/29/2019 | $1,121.57 |
| 8429 | 05/15/2019 | $325.28 | 8445 | 05/29/2019 | $95.71 |
| 8430 | 05/14/2019 | $119.90 | 8446 | 05/29/2019 | $23,564.23 |
| 8431 | 05/17/2019 | $600.00 | 8448* | 05/30/2019 | $25.15 |
| 8432 | 05/09/2019 | $1,100.00 | 8449 | 05/28/2019 | $289.91 |
| 8433 | 05/13/2019 | $4,472.87 | 8450 | 05/29/2019 | $381.24 |
| 8434 | 05/13/2019 | $6,423.70 | 8451 | 05/29/2019 | $4,580.00 |
| 8435 | 05/15/2019 | $1,146.15 | 8453* | 05/31/2019 | $396.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2019 | $10,488.73 | 05/08/2019 | $146,564.78 | 05/14/2019 | $50,381.81 |
| 05/03/2019 | $9,975.73 | 05/09/2019 | $145,464.78 | 05/15/2019 | $30,232.89 |
| 05/06/2019 | $12,259.00 | 05/10/2019 | $65,918.35 | 05/17/2019 | $15,765.49 |
| 05/07/2019 | $262,237.60 | 05/13/2019 | $53,013.53 | 05/20/2019 | $165,734.09 |

# Business Basic-███3423 (continued)

## Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/21/2019 | $165,614.12 | 05/24/2019 | $83,313.98 | 05/30/2019 | $30,129.34 |
| 05/22/2019 | $165,514.12 | 05/28/2019 | $80,928.01 | 05/31/2019 | $29,525.92 |
| 05/23/2019 | $165,449.92 | 05/29/2019 | $30,289.16 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR D-I-P MAINT FEE: | $80.00 |
| Total Service Charge | $80.00 |



#0            05/01/19              $1.40



#0            05/01/19              $1.40



#0            05/01/19              $20.00



#0            05/01/19              $20.00



#0            05/01/19          $23,097.07



#0            05/01/19          $23,097.07



#0            05/06/19              $1.40

#0            05/06/19              $1.40



| | | |
|---|---|---|
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/06/19    $20.00 | | #0    05/06/19    $20.00 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/07/19    $1.40 | | #0    05/07/19    $1.40 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/07/19    $20.00 | | #0    05/07/19    $20.00 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/08/19    $1.40 | | #0    05/08/19    $1.40 |



#0          05/08/19          $1.40

The Image for this Item
could not be located

#0          05/08/19          $1.40



#0          05/08/19          $1.40

The Image for this Item
could not be located

#0          05/08/19          $1.40



#0          05/08/19          $1.40

The Image for this Item
could not be located

#0          05/08/19          $1.40



#0          05/08/19          $1.40

The Image for this Item
could not be located

#0          05/08/19          $1.40

|  |  |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0      05/08/19      $20.00 | #0      05/08/19      $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0      05/08/19      $20.00 | #0      05/08/19      $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0      05/08/19      $20.00 | #0      05/08/19      $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0      05/08/19      $20.00 | #0      05/08/19      $20.00 |



**The Image for this Item could not be located**

#0      05/08/19      $20.00



**The Image for this Item could not be located**

#0      05/08/19      $20.00



**The Image for this Item could not be located**

#0      05/08/19      $13,888.14



**The Image for this Item could not be located**

#0      05/08/19      $13,888.14



**The Image for this Item could not be located**

#0      05/08/19      $15,942.69



**The Image for this Item could not be located**

#0      05/08/19      $15,942.69



**The Image for this Item could not be located**

#0      05/08/19      $17,862.20

**The Image for this Item could not be located**

#0      05/08/19      $17,862.20

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document     Page 27 of 57

| | | |
|---|---|---|
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/08/19    $25,588.21 | | #0    05/08/19    $25,588.21 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/08/19    $42,118.84 | | #0    05/08/19    $42,118.84 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $1.40 | | #0    05/10/19    $1.40 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $1.40 | | #0    05/10/19    $1.40 |

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document     Page 28 of 57

| | |
|---|---|
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    05/10/19    $1.40 | #0    05/10/19    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    05/10/19    $1.40 | #0    05/10/19    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    05/10/19    $1.40 | #0    05/10/19    $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0    05/10/19    $20.00 | #0    05/10/19    $20.00 |



#0        05/10/19        $20.00



#0        05/10/19        $20.00



#0        05/10/19        $20.00



#0        05/10/19        $20.00



#0        05/10/19        $20.00



#0        05/10/19        $20.00

The Image for this Item
could not be located

#0        05/10/19        $20.00



#0        05/10/19        $20.00

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document      Page 30 of 57



| | | |
|---|---|---|
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $1,772.90 | | #0    05/10/19    $1,772.90 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $2,445.73 | | #0    05/10/19    $2,445.73 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $2,940.00 | | #0    05/10/19    $2,940.00 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0    05/10/19    $7,017.50 | | #0    05/10/19    $7,017.50 |



#0       05/10/19       $65,263.30



#0       05/10/19       $65,263.30



#0       05/15/19       $1.40



#0       05/15/19       $1.40



#0       05/15/19       $20.00



#0       05/15/19       $20.00



#0       05/15/19       $18,584.56

#0       05/15/19       $18,584.56

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document          Page 32 of 57



#0          05/17/19          $1.40



#0          05/17/19          $1.40



#0          05/17/19          $20.00



#0          05/17/19          $20.00



#0          05/17/19          $12,500.00



#0          05/17/19          $12,500.00

The Image for this Item could not be located

#0          05/20/19          $1.40



#0          05/20/19          $1.40

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document      Page 33 of 57

| The Image for this Item could not be located | The Image for this Item could not be located |
|---|---|
| #0     05/20/19     $20.00 | #0     05/20/19     $20.00 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0     05/24/19     $1.40 | #0     05/24/19     $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0     05/24/19     $1.40 | #0     05/24/19     $1.40 |
| The Image for this Item could not be located | The Image for this Item could not be located |
| #0     05/24/19     $1.40 | #0     05/24/19     $1.40 |

The Image for this Item
could not be located

#0      05/24/19      $1.40

The Image for this Item
could not be located

#0      05/24/19      $1.40

The Image for this Item
could not be located

#0      05/24/19      $1.40

The Image for this Item
could not be located

#0      05/24/19      $1.40

The Image for this Item
could not be located

#0      05/24/19      $20.00

The Image for this Item
could not be located

#0      05/24/19      $20.00

The Image for this Item
could not be located

#0      05/24/19      $20.00

The Image for this Item
could not be located

#0      05/24/19      $20.00

| | |
|---|---|
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0     05/24/19     $20.00 | #0     05/24/19     $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0     05/24/19     $20.00 | #0     05/24/19     $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0     05/24/19     $20.00 | #0     05/24/19     $20.00 |
| **The Image for this Item could not be located** | **The Image for this Item could not be located** |
| #0     05/24/19     $1,384.13 | #0     05/24/19     $1,384.13 |



| | | |
|---|---|---|
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0   05/24/19   $1,917.50 | | #0   05/24/19   $1,917.50 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0   05/24/19   $6,860.08 | | #0   05/24/19   $6,860.08 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0   05/24/19   $11,332.00 | | #0   05/24/19   $11,332.00 |
| The Image for this Item could not be located | | The Image for this Item could not be located |
| #0   05/24/19   $56,329.44 | | #0   05/24/19   $56,329.44 |

| The Image for this Item could not be located | The Image for this Item could not be located |
|---|---|
| #0    05/29/19    $1.40 | #0    05/29/19    $1.40 |

| The Image for this Item could not be located | The Image for this Item could not be located |
|---|---|
| #0    05/29/19    $20.00 | #0    05/29/19    $20.00 |

| The Image for this Item could not be located | The Image for this Item could not be located |
|---|---|
| #0    05/29/19    $18,726.44 | #0    05/29/19    $18,726.44 |



#8417      05/01/19      $12,011.81



#8417      05/01/19      $12,011.81

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
                        Document        Page 38 of 57





#8419          05/17/19          $733.00          #8419          05/17/19          $733.00





#8420          05/01/19          $116.50          #8420          05/01/19          $116.50





#8422          05/13/19          $262.10          #8422          05/13/19          $262.10





#8423          05/01/19          $892.02          #8423          05/01/19          $892.02

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document     Page 39 of 57





| #8424 | 05/01/19 | $381.24 | #8424 | 05/01/19 | $381.24 |





| #8426 | 05/13/19 | $1,201.86 | #8426 | 05/13/19 | $1,201.86 |





| #8427 | 05/14/19 | $19.82 | #8427 | 05/14/19 | $19.82 |





| #8428 | 05/03/19 | $513.00 | #8428 | 05/03/19 | $513.00 |





#8429          05/15/19          $325.28          #8429          05/15/19          $325.28





#8430          05/14/19          $119.90          #8430          05/14/19          $119.90





#8431          05/17/19          $600.00          #8431          05/17/19          $600.00





#8432          05/09/19          $1,100.00          #8432          05/09/19          $1,100.00

 

#8433          05/13/19          $4,472.87          #8433          05/13/19          $4,472.87

 

#8434          05/13/19          $6,423.70          #8434          05/13/19          $6,423.70

 

#8435          05/15/19          $1,146.15          #8435          05/15/19          $1,146.15

 

#8436          05/13/19          $275.48          #8436          05/13/19          $275.48

Case 18-01297    Doc 590    Filed 06/26/19    Entered 06/26/19 14:49:18    Desc Main
Document    Page 42 of 57





#8437          05/14/19          $2,492.00          #8437          05/14/19          $2,492.00





#8438          05/28/19          $1,052.20          #8438          05/28/19          $1,052.20





#8439          05/24/19          $4,163.00          #8439          05/24/19          $4,163.00





#8440          05/29/19          $1,822.41          #8440          05/29/19          $1,822.41




#8441          05/28/19          $738.89          #8441          05/28/19          $738.89




#8442          05/17/19          $613.00          #8442          05/17/19          $613.00




#8443          05/29/19          $239.30          #8443          05/29/19          $239.30




#8444          05/29/19          $1,121.57          #8444          05/29/19          $1,121.57

 

#8445       05/29/19       $95.71         #8445       05/29/19       $95.71

 

#8446       05/29/19       $23,564.23         #8446       05/29/19       $23,564.23

 

#8448       05/30/19       $25.15         #8448       05/30/19       $25.15

 

#8449       05/28/19       $289.91         #8449       05/28/19       $289.91

Case 18-01297   Doc 590   Filed 06/26/19   Entered 06/26/19 14:49:18   Desc Main
Document        Page 45 of 57



| #8450 | 05/29/19 | $381.24 |
|-------|----------|---------|




| #8451 | 05/29/19 | $4,580.00 |
|-------|----------|-----------|




| #8453 | 05/31/19 | $396.00 |
|-------|----------|---------|

THIS PAGE LEFT INTENTIONALLY BLANK

**Chapter 11 Monthly Operating Report (Schedule Receipts and Disbursements)**

| Case No. | 18-01297 | | Report Month/Year | May 2019 |
| Debtor | VeroBlue Farms USA, Inc. | | | |

| | | | Current Month | Cumulative Petition to Date |
|---|---|---|---|---|
| **Depoisitory (bank) Name:** | | VeroBlue Farms | | |
| **Account Number:** | | ███6612 | | |
| | | | | |
| **Beginning Cash Balance, per Debtor's Books** | | | $   204,088.71 | $   - |
| | | | | |
| **Add:** | Transfers in from other estate bank accounts | | $   - | $   - |
| | Cash Receipts deposited to this account | | $   - | $   204,499.01 |
| | | | | |
| **Subtract:** | Transfers out from other estate bank accounts | | $   - | $   - |
| | Cash Disbursements from this account | | $   - | $   410.30 |
| | | | | |
| **Net Cash Flow** | | | $   - | $   204,088.71 |
| (receipts and transfers in less disbursements and tranfers out | | | | |
| | | | | |
| **Ending Cash Balance, per Debtor's Books** | | | $   204,088.71 | $   204,088.71 |

| Does this CONTINUATION SHEET include the following supporting documents? | | |
|---|---|---|
| | Yes | No |
| Detailed list of receipts and disbursements | X | |
| Bank Statement | X | |
| Bank Reconcillation | X | |

**Chapter 11 Monthly Operating Report -**
**Cash Receipts and Disbursements Statement**

| | | | |
|---|---|---|---|
| **Case No.** | 18-01297 | **Report Month/Year** | May 2019 |
| **Debtor** | VeroBlue Farms USA, Inc. | | |

For Period:   5/1/2019 to 5/21/2019

| Account Number | ▇▇▇5612 |
|---|---|

**Cash Receipts Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Cash Receipts | | | - |

**Cash Disbursements Detail**

| Date | Payer | Description | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Cash Disbursements | | | - |

1 of 1

VeroBlue Farms USA, Inc.
Bank Reconciliation
First State Bank
Account Number XXX5612
May 31, 2019

| | |
|---|---|
| Balance per bank | 204,003.11 |
| Plus: Deposits in transit | _____ |
| Total Deposits in transit | _____ |
| Sub-total | 204,003.11 |
| Less: Checks outstanding | |
| Total checks outstanding | _____ |
| Adjusted bank balance | 204,003.11 |
| Balance per general ledger | 204,003.11 |
| Unreconciled difference | |




# FSB
## FIRST STATE BANK
PO Box 70
Webster City, IA 50595-0070

*Statement Ending 05/31/2019*

VEROBLUE FARMS USA INC                    *Page 1 of 4*
Account Number ████5612

**RETURN SERVICE REQUESTED**

VEROBLUE FARMS USA INC
DEBTOR IN POSSESSION
ASSET SALES PROCEEDS
401 DES MOINES ST
WEBSTER CITY IA 50595-1406

### Managing Your Accounts

| | | |
|---|---|---|
| ✉ | Mailing Address | 505 Second St<br>Webster City  IA  50595 |
| 👤 | Phone Number | (515) 832-2520 |
| 💻 | Online Banking | www.fsbwc.com |
| ⊞ | Telephone<br>Banking | (515) 832-4860<br>(888) 372-4880 |

## Go *green* Earn *green*

## With E-Statements

Safe, secure, convenient, environmentally friendly and FREE! But that's not all.....

## Sign up for E-Statements today and we will give you

## $10 per account

Once E-Statements has been activated.

Terms and Conditions apply. Contact a Personal Banker at any of our seven locations or go online to www.fsbwc.com to learn more.

**Member FDIC**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Basic | ████5612 | $204,003.11 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at **(515) 832-2520** or write us at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as you can, if you think your statement or receipt is wrong or you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).

(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete the investigation.

## BILLING RIGHTS SUMMARY - IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think there is an error on your statement, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **FIRST STATE BANK, 505 SECOND STREET / PO BOX 70, WEBSTER CITY, IOWA 50595** as soon as possible. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number

- The dollar amount of the suspected error

- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL OUTSTANDING | |

1. In your checkbook, enter the interest earned on your account as it appears on the front of the statement.

2. Verify that checks are charged on statement for amount drawn.

3. Be sure that the Service Charge (if any) or other authorized deductions shown on this statement have been deducted from your checkbook balance.

4. Verify that all deposits have been credited for the same amount as on your records.

5. Be sure that all checks outstanding on previous statement have been included in this statement (otherwise they are still outstanding.)

6. Check off in your checkbook each of the checks paid by us.

7. Make a list of the numbers and amounts of those checks still outstanding in the space provided at the left.

CARRY OVER →

8. | ENTER FINAL BALANCE AS PER STATEMENT | | |

9. ADD | ANY DEPOSITS NOT CREDITED | | |

10. | TOTAL | | |

11. SUBTRACT | CHECKS OUTSTANDING | | |

12. BALANCE | SHOULD AGREE WITH YOUR CHECKBOOK | | |



# FSB
## FIRST STATE BANK

# 12 Month CD Special

## *First for You!*

APY*                    Interest Rate

# 2.47%                2.45%

www.fsbwc.com

Effective 5/16/2019. Minimum Deposit $1,000 . *Annual Percentage Yield . Compounds Semi-Annually
Available for a limited time only. Automatic renewal 12mo CD. An early withdrawal penalty may be imposed.

Member FDIC




## Business Basic-    5612

## DEBTOR IN POSSESSION

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2019 | **Beginning Balance** | **$204,088.71** | Average Ledger Balance | $204,088.71 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 2 Debit(s) This Period | $85.60 | | |
| 05/31/2019 | **Ending Balance** | **$204,003.11** | | |
| | Service Charges | $80.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/01/2019** | **Beginning Balance** | | | **$204,088.71** |
| 05/31/2019 | SERVICE CHARGE | $80.00 | | $204,008.71 |
| 05/31/2019 | SALES TAX | $5.60 | | $204,003.11 |
| **05/31/2019** | **Ending Balance** | | | **$204,003.11** |

### Daily Balances

| Date | Amount |
|---|---|
| 05/31/2019 | $204,003.11 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR D-I-P MAINT FEE: | $80.00 |
| Total Service Charge | $80.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

**CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION**

Case No. 18-01297                                    Report Month/Year   5/19
Debtor VeroBlue Farms USA, Inc.

## Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | 1<br>Unpaid post-petition taxes from prior reporting month | 2<br>Post-petition taxes accrued this month (new obligations) | 3<br>Post-petition tax payments made this reporting month | 4<br>Unpaid post-petition taxes at end of reporting month (col. 1+2-3) |
|---|---|---|---|---|
| **Federal** | | | | |
| Employee income tax withheld | | 8,718 | 8,718 | |
| Employee FICA taxes withheld | | 3,947 | 3,947 | |
| Employer FICA taxes | | 4,003 | 4,003 | |
| Unemployment taxes | | 47 | 47 | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | None |
| Unemployment taxes | | | | None |
| Other:_____ | | | | None |
| **Local** | | | | |
| Personal property taxes | | | | None |
| Real property taxes | | | | None |
| Other:_____ | | | | None |
| **Total unpaid post-petition taxes** | | | | None |

## Payments to Attorneys and Other Professionals (requires court approval)

| Professional's name | Type of services | Amount paid this month | Date of court approval | Balance unpaid at end of month, net of retainer |
|---|---|---|---|---|
| Ag & Business Legal | Legal | 19,635 | | |
| Davis Brown Law | Legal | 18,883 | | |
| Elderkin & Pirnie | Legal | 32,606 | | |
| Thompson Knight | Legal | | | |
| Thompson Coburn | Legal | 16,334 | | |
| Moglia | Consulting | 107,382 | | |

## Payments to Principals of Debtor and Other Insiders (includes officers, directors, shareholders, partners, members, relatives, etc.)

| Payee's name | Position with or relationship to Debtor | Amount paid this month | Purpose of payment (e.g., wages or salary, expense reimbursement, loan repayment, |
|---|---|---|---|
| Norman McCowan | President | 28,846 | wages |
| Norman McCowan | President | | Expense Reimbursment |
| | | | |
| | | | |

## Insurance Coverage Summary

| Type of insurance | Insurance carrier | Amount of coverage | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | Midwest Insurance Company | 1,000,000 | 1/9/19 | 1/9/19 |
| General liability | Evanston Insurance Company | 2,000,000 | 1/9/19 | 1/9/19 |
| Property (fire, theft, etc.) | Owners Insurance Company | 66,729,209 | 1/9/19 | 1/9/19 |
| Vehicle | Auto Owners Insurance Co. | 1,000,000 | 1/9/19 | 1/9/19 |
| Other: Exc. Liab/Umbrella | Acceptance Indemnity Ins. Co. | 5,000,000 | 1/9/19 | 1/9/19 |
| Other: | | | | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. 18-01297

Debtor VeroBlue Farms USA, Inc.

Report Month/Year 5/19

**Accounts Receivable Aging Summary** (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables |  |  |  | 53,874 | 53,874 |
| Post-petition receivables |  |  |  | 7,565 | 7,565 |
| Total |  |  |  | 61,440 | 61,440 |

**Post-Petition Accounts Payable Aging Summary** (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables | 226,356 |  |  | 4,716 | 191,687 |
| Other Payables |  |  |  |  |  |
| Total | 226,356 |  |  | 4,716 | 231,072 |

**Personnel Changes**

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 3 | 2 |
| Number of employees at end of month | 3 | 2 |

**Other Information**

|  | Yes | No |
|---|---|---|
| **Payment of Pre-Petition Debts** Did Debtor pay any unsecured pre-petition debts during the reporting month? *If yes, attach a detailed explanation including the payee, amount paid, and date of court approval.* | ❏ | X |
| **Sale of Assets** Did Debtor, or another party on behalf of Debtor, sell, transfer, or otherwise dispose of any assets outside of the ordinary course of Debtor's business during the reporting month? *If yes, attach a report of sale or settlement statement, or detailed explanation including description of asset sold, purchaser, sale price, net proceeds received, and date of court approval.* | ❏ | X |
| **Post-Petition Financing** Did Debtor borrow any money outside of the ordinary course of business during the reporting month? *If yes, attach a detailed explanation including the name of the lender, the amount borrowed, and the date of court approval.* | ❏ | X |

**Narrative**

*Provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period; any unusual or non-recurring accounting transactions that are reported in the financial statements; any significant changes in the financial condition of the debtor; and any progress made toward confirmation of a plan during the month.*

*None*

UST-2D

United States Trustee-Northern District of Iowa

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
**A/R Aging Detail**
**As of May 21, 2019**

| Customer | Transaction | Date | Document N | P.O. No. | Due Date | Age | Open Balance |
|----------|-------------|------|------------|----------|----------|-----|--------------|
| **Airedale Aquatics LLC** | | | | | | | |
| | Invoice | 7/24/2018 | 1871 | | 8/8/2018 | 315 | $9,264.58 |
| | Invoice | 7/31/2018 | 1900 | | 8/15/2018 | 308 | $18,697.50 |
| **Total - Airedale Aquatics LLC** | | | | | | | **$27,962.08** |
| **Taylor Fish Farm** | | | | | | | |
| | Invoice | 9/8/2018 | 1969 | | 9/23/2018 | 269 | $25,912.25 |
| **Total - Taylor Fish Farm** | | | | | | | **$25,912.25** |
| | | | | | | | |
| **Falling Waters** | | | | | | | |
| | Invoice | 12/21/2018 | 2070 | Shipped 6, | 12/21/2018 | 180 | $1,227.80 |
| | Invoice | 12/26/2018 | 2072 | | 12/26/2018 | 175 | $1,215.00 |
| | Invoice | 1/4/2019 | 2073 | Shipped 2, | 1/4/2019 | 166 | $520.00 |
| | Invoice | 1/7/2019 | 2079 | Shipped 57 | 1/7/2019 | 163 | $4,602.40 |
| **Total - Falling Waters** | | | | | | | **$7,565.20** |

**VeroBlue Farms USA Inc.**
**VeroBlue Farms USA, Inc (Consolidated)**
**Post BK Filing A/P Aging Summary**
**As of May 21, 2019**

| Vendor | Current Open Balance | 5/20/2019 (30) Open Balance | /20/2019 (60) pen Balance | /21/2019 (90) pen Balance | 20/2019 (>90) Ipen Balance | Total Open Balance |
|---|---|---|---|---|---|---|
| **Vendor** | | | | | | |
| AFCO | $0.00 | $23,564.23 | $0.00 | $0.00 | $0.00 | $23,564.23 |
| Ag & Bus | $1,384.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,384.13 |
| Airgas US | $0.00 | $0.00 | $0.00 | $0.00 | $4,716.01 | $4,716.01 |
| Centre T | $2,721.12 | $0.00 | $0.00 | $0.00 | $0.00 | $2,721.12 |
| City of W | $9,683.97 | $0.00 | $0.00 | $0.00 | $0.00 | $9,683.97 |
| CliftonLa | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| Davis Bro | $6,860.08 | $0.00 | $0.00 | $0.00 | $0.00 | $6,860.08 |
| Elderkin | $15,252.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,252.00 |
| Ellsworth | $25.15 | $0.00 | $0.00 | $0.00 | $0.00 | $25.15 |
| Ford Cre | $0.00 | $1,822.41 | $0.00 | $0.00 | $0.00 | $1,822.41 |
| Midland F | $926.26 | $0.00 | $0.00 | $0.00 | $0.00 | $926.26 |
| Moglia | $1,917.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,917.50 |
| Office of | $503.14 | $0.00 | $0.00 | $0.00 | $0.00 | $503.14 |
| Randy Cl | $289.91 | $0.00 | $0.00 | $0.00 | $0.00 | $289.91 |
| Ted's Ca | $64.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 |
| Thompso | $68,098.50 | $0.00 | $0.00 | $0.00 | $0.00 | $68,098.50 |
| Thompso | $83,090.78 | $0.00 | $0.00 | $0.00 | $0.00 | $83,090.78 |
| Verizon | $381.24 | $0.00 | $0.00 | $0.00 | $0.00 | $381.24 |
| Whitehai | $4,580.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,580.00 |
| Zehner S | $191.25 | $0.00 | $0.00 | $0.00 | $0.00 | $191.25 |
| **Total - Ver** | **$195,969.03** | **$30,386.64** | **$0.00** | **$0.00** | **$4,716.01** | **$231,071.68** |
| **Total** | **$195,969.03** | **$30,386.64** | **$0.00** | **$0.00** | **$4,716.01** | **$231,071.68** |